CS II-IV Prescription Drugs for the Reviewed Benes

JOINT EXHIBIT

1

3:21-cv-00022-JZ

| Bene Initials | Rx Fill Date | Pharmacist Initials | Prescription Drug Name | DEA CS Schedule |
|---|---|---|---|---|
| S.B. | 3/17/2016 | TJT | CARISOPRODOL 350 MG TABS | CS-IV |
| S.B. | 3/17/2016 | TJT | ALPRAZOLAM 1 MG TABS | CS-IV |
| S.B. | 3/19/2016 | TJT | OXYCODONE W/APAP 10-325 MG | CS-II |
| S.B. | 3/19/2016 | TJT | OXYMORPHONE HCL ER 20 MG TA | CS-II |
| S.B. | 4/18/2016 | TJT | CARISOPRODOL 350 MG TABS | CS-IV |
| S.B. | 4/18/2016 | TJT | ALPRAZOLAM 1 MG TABS | CS-IV |
| S.B. | 4/18/2016 | TJT | OXYMORPHONE HCL ER 20 MG TA | CS-II |
| S.B. | 4/18/2016 | TJT | OXYCODONE W/APAP 10-325 MG | CS-II |
| S.B. | 5/17/2016 | TJT | OXYMORPHONE HCL ER 20 MG TA | CS-II |
| S.B. | 5/17/2016 | TJT | OXYCODONE W/APAP 10-325 MG | CS-II |
| S.B. | 5/17/2016 | TJT | CARISOPRODOL 350 MG TABS | CS-IV |
| S.B. | 5/17/2016 | TJT | ALPRAZOLAM 1 MG TABS | CS-IV |
| S.B. | 6/15/2016 | TJT | CARISOPRODOL 350 MG TABS | CS-IV |
| S.B. | 6/15/2016 | TJT | ALPRAZOLAM 1 MG TABS | CS-IV |
| S.B. | 6/15/2016 | TJT | OXYCODONE W/APAP 10-325 MG | CS-II |
| S.B. | 6/16/2016 | TJT | OXYMORPHONE HCL ER 20 MG TA | CS-II |
| S.B. | 7/14/2016 | TJT | CARISOPRODOL 350 MG TABS | CS-IV |
| S.B. | 7/14/2016 | TJT | ALPRAZOLAM 1 MG TABS | CS-IV |
| S.B. | 7/15/2016 | TJT | OXYCODONE W/APAP 10-325 MG | CS-II |
| S.B. | 7/16/2016 | TJT | OXYMORPHONE HCL ER 20 MG TA | CS-II |
| S.B. | 8/13/2016 | TJT | CARISOPRODOL 350 MG TABS | CS-IV |
| S.B. | 8/13/2016 | TJT | ALPRAZOLAM 1 MG TABS | CS-IV |
| S.B. | 8/13/2016 | TJT | OXYCODONE W/APAP 10-325 MG | CS-II |
| S.B. | 8/13/2016 | TJT | OXYMORPHONE HCL ER 20 MG TA | CS-II |
| S.B. | 9/12/2016 | TJT | OXYMORPHONE HCL ER 20 MG TA | CS-II |
| S.B. | 9/12/2016 | TJT | OXYCODONE W/APAP 10-325 MG | CS-II |
| S.B. | 9/27/2016 | TJT | ALPRAZOLAM 1 MG TABS | CS-IV |
| S.B. | 9/27/2016 | TJT | CARISOPRODOL 350 MG TABS | CS-IV |
| S.B. | 10/11/2016 | TJT | OXYCODONE W/APAP 10-325 MG | CS-II |
| S.B. | 10/11/2016 | TJT | OXYMORPHONE HCL ER 30 MG TA | CS-II |
| S.B. | 10/26/2016 | TJT | OXYCODONE W/APAP 10-325 MG | CS-II |
| S.B. | 10/26/2016 | TJT | OXYMORPHONE HCL ER 30 MG TA | CS-II |
| S.B. | 10/26/2016 | TJT | ALPRAZOLAM 1 MG TABS | CS-IV |
| S.B. | 10/26/2016 | TJT | CARISOPRODOL 350 MG TABS | CS-IV |
| S.B. | 11/18/2016 | TJT | HYDROCODONE BIT-HOMATROP SY | CS-II |
| S.B. | 11/25/2016 | TJT | ALPRAZOLAM 1 MG TABS | CS-IV |
| S.B. | 11/25/2016 | TJT | CARISOPRODOL 350 MG TABS | CS-IV |
| S.B. | 11/25/2016 | TJT | OXYCODONE W/APAP 10-325 MG | CS-II |
| S.B. | 11/25/2016 | TJT | OXYMORPHONE HCL ER 30 MG TA | CS-II |
| S.B. | 12/22/2016 | TJT | ALPRAZOLAM 1 MG TABS | CS-IV |
| S.B. | 12/22/2016 | TJT | CARISOPRODOL 350 MG TABS | CS-IV |
| S.B. | 12/23/2016 | TJT | OXYCODONE W/APAP 10-325 MG | CS-II |
| S.B. | 12/23/2016 | TJT | OXYMORPHONE HCL ER 30 MG TA | CS-II |
| S.B. | 1/18/2017 | TJT | HYDROCODONE BIT-HOMATROP SY | CS-II |
| S.B. | 1/24/2017 | TJT | ALPRAZOLAM 1 MG TABS | CS-IV |

CS II-IV Prescription Drugs for the Reviewed Benes

| Bene Initials | Rx Fill Date | Pharmacist Initials | Prescription Drug Name | DEA CS Schedule |
|---|---|---|---|---|
| S.B. | 1/24/2017 | TJT | CARISOPRODOL 350 MG TABS | CS-IV |
| S.B. | 1/24/2017 | TJT | OXYCODONE W/APAP 10-325 MG | CS-II |
| S.B. | 1/24/2017 | TJT | OXYMORPHONE HCL ER 30 MG TA | CS-II |
| S.B. | 2/20/2017 | TJT | ALPRAZOLAM 1 MG TABS | CS-IV |
| S.B. | 2/20/2017 | TJT | CARISOPRODOL 350 MG TABS | CS-IV |
| S.B. | 2/23/2017 | TJT | OXYCODONE W/APAP 10-325 MG | CS-II |
| S.B. | 2/23/2017 | TJT | OXYMORPHONE HCL ER 30 MG TA | CS-II |
| S.B. | 3/15/2017 | TJT | ALPRAZOLAM 2 MG TABS | CS-IV |
| S.B. | 3/24/2017 | TJT | OXYMORPHONE HCL ER 40 MG TB | CS-II |
| S.B. | 3/24/2017 | TJT | OXYCODONE W/APAP 10-325 MG | CS-II |
| S.B. | 4/17/2017 | TJT | ALPRAZOLAM 2 MG TABS | CS-IV |
| S.B. | 4/17/2017 | TJT | HYDROCODONE BIT-HOMATROP SY | CS-II |
| S.B. | 4/25/2017 | TJT | OXYCOD-APAP 10-325 MG TABS | CS-II |
| S.B. | 4/25/2017 | TJT | OXYMORPHONE HCL ER 40 MG TB | CS-II |
| S.B. | 5/17/2017 | TJT | ALPRAZOLAM 2 MG TABS | CS-IV |
| S.B. | 5/19/2017 | TJT | CARISOPRODOL 350 MG TABS | CS-IV |
| S.B. | 5/24/2017 | TJT | OXYCOD-APAP 10-325 MG TABS | CS-II |
| S.B. | 5/24/2017 | TJT | OXYMORPHONE HCL ER 40 MG TB | CS-II |
| S.B. | 6/15/2017 | TJT | ALPRAZOLAM 2 MG TABS | CS-IV |
| S.B. | 6/15/2017 | TJT | CARISOPRODOL 350 MG TABS | CS-IV |
| S.B. | 6/23/2017 | TJT | OXYMORPHONE HCL ER 40 MG TB | CS-II |
| S.B. | 6/23/2017 | TJT | OXYCOD-APAP 10-325 MG TABS | CS-II |
| S.B. | 7/15/2017 | TJT | ALPRAZOLAM 2 MG TABS | CS-IV |
| S.B. | 7/15/2017 | TJT | CARISOPRODOL 350 MG TABS | CS-IV |
| S.B. | 7/26/2017 | TJT | OXYMORPHONE HCL ER 40 MG TB | CS-II |
| S.B. | 7/26/2017 | TJT | OXYCOD-APAP 10-325 MG TABS | CS-II |
| S.B. | 8/15/2017 | TJT | ALPRAZOLAM 2 MG TABS | CS-IV |
| S.B. | 8/15/2017 | TJT | CARISOPRODOL 350 MG TABS | CS-IV |
| S.B. | 8/25/2017 | TJT | OXYCOD-APAP 10-325 MG TABS | CS-II |
| S.B. | 8/25/2017 | TJT | OXYMORPHONE HCL ER 40 MG TB | CS-II |
| S.B. | 9/18/2017 | TJT | CARISOPRODOL 350 MG TABS | CS-IV |
| S.B. | 9/19/2017 | TJT | ALPRAZOLAM 2 MG TABS | CS-IV |
| S.B. | 9/25/2017 | TJT | OXYCOD-APAP 10-325 MG TABS | CS-II |
| S.B. | 9/25/2017 | TJT | OXYMORPHONE HCL ER 40 MG TB | CS-II |
| S.B. | 10/23/2017 | TJT | CARISOPRODOL 350 MG TABS | CS-IV |
| S.B. | 10/23/2017 | TJT | ALPRAZOLAM 2 MG TABS | CS-IV |
| S.B. | 11/1/2017 | WJB | OXYMORPHONE HCL ER 40 MG TB | CS-II |
| S.B. | 11/1/2017 | WJB | OXYCOD-APAP 10-325 MG TABS | CS-II |
| S.B. | 11/20/2017 | WJB | CARISOPRODOL 350 MG TABS | CS-IV |
| S.B. | 11/22/2017 | TJT | ALPRAZOLAM 2 MG TABS | CS-IV |
| S.B. | 11/29/2017 | TJT | PHENTERMINE 37.5 MG TABLET | CS-IV |
| S.B. | 11/29/2017 | TJT | OXYMORPHONE HCL ER 40 MG TB | CS-II |
| S.B. | 11/29/2017 | TJT | OXYCOD-APAP 10-325 MG TABS | CS-II |
| S.B. | 12/22/2017 | TJT | ALPRAZOLAM 2 MG TABS | CS-IV |
| S.B. | 12/22/2017 | TJT | CARISOPRODOL 350 MG TABS | CS-IV |

CS II-IV Prescription Drugs for the Reviewed Benes

| Bene Initials | Rx Fill Date | Pharmacist Initials | Prescription Drug Name | DEA CS Schedule |
|---|---|---|---|---|
| S.B. | 1/4/2018 | WJB | OXYCOD-APAP 10-325 MG TABS | CS-II |
| S.B. | 1/5/2018 | WJB | OXYMORPHONE HCL ER 40 MG TB | CS-II |
| S.B. | 1/24/2018 | WJB | CARISOPRODOL 350 MG TABS | CS-IV |
| S.B. | 1/24/2018 | WJB | ALPRAZOLAM 2 MG TABS | CS-IV |
| S.B. | 2/3/2018 | TJT | OXYCOD-APAP 10-325 MG TABS | CS-II |
| S.B. | 2/7/2018 | TJT | OXYMORPHONE HCL ER 40 MG TB | CS-II |
| S.B. | 2/22/2018 | WJB | CARISOPRODOL 350 MG TABS | CS-IV |
| S.B. | 2/22/2018 | WJB | ALPRAZOLAM 2 MG TABS | CS-IV |
| S.B. | 2/22/2018 | WJB | HYDROCODONE BIT-HOMATROP SY | CS-II |
| S.B. | 3/5/2018 | WJB | OXYCOD-APAP 10-325 MG TABS | CS-II |
| S.B. | 3/9/2018 | TJT | OXYMORPHONE HCL ER 40 MG TB | CS-II |
| S.B. | 3/22/2018 | WJB | CARISOPRODOL 350 MG TABS | CS-IV |
| S.B. | 3/23/2018 | TJT | ALPRAZOLAM 2 MG TABS | CS-IV |
| S.B. | 4/3/2018 | TJT | OXYMORPHONE HCL ER 40 MG TB | CS-II |
| S.B. | 4/3/2018 | TJT | OXYCOD-APAP 10-325 MG TABS | CS-II |
| S.B. | 4/20/2018 | WJB | ALPRAZOLAM 2 MG TABS | CS-IV |
| S.B. | 4/20/2018 | WJB | CARISOPRODOL 350 MG TABS | CS-IV |
| S.B. | 5/4/2018 | WJB | OXYCOD-APAP 10-325 MG TABS | CS-II |
| S.B. | 5/4/2018 | WJB | OXYMORPHONE HCL ER 40 MG TB | CS-II |
| S.B. | 5/19/2018 | WJB | ALPRAZOLAM 2 MG TABS | CS-IV |
| S.B. | 5/23/2018 | WJB | CARISOPRODOL 350 MG TABS | CS-IV |
| S.B. | 6/2/2018 | WJB | OXYCOD-APAP 10-325 MG TABS | CS-II |
| S.B. | 6/2/2018 | WJB | OXYMORPHONE HCL ER 40 MG TB | CS-II |
| S.B. | 6/15/2018 | WJB | ALPRAZOLAM 2 MG TABS | CS-IV |
| S.B. | 7/2/2018 | WJB | OXYCOD-APAP 10-325 MG TABS | CS-II |
| S.B. | 7/2/2018 | WJB | OXYMORPHONE HCL ER 30 MG TA | CS-II |
| S.B. | 7/21/2018 | WJB | ALPRAZOLAM 2 MG TABS | CS-IV |
| S.B. | 7/21/2018 | WJB | CARISOPRODOL 350 MG TABS | CS-IV |
| S.B. | 8/1/2018 | TJT | OXYCOD-APAP 10-325 MG TABS | CS-II |
| S.B. | 8/1/2018 | TJT | OXYMORPHONE HCL ER 20 MG TA | CS-II |
| S.B. | 8/20/2018 | WJB | ALPRAZOLAM 2 MG TABS | CS-IV |
| S.B. | 8/20/2018 | WJB | CARISOPRODOL 350 MG TABS | CS-IV |
| S.B. | 8/22/2018 | WJB | XTAMPZA ER 36 MG CAPSULE | CS-II |
| S.B. | 8/31/2018 | TJT | OXYCOD-APAP 10-325 MG TABS | CS-II |
| S.B. | 9/20/2018 | TJT | XTAMPZA ER 36 MG CAPSULE | CS-II |
| S.B. | 9/24/2018 | TJT | CARISOPRODOL 350 MG TABS | CS-IV |
| S.B. | 9/24/2018 | TJT | ALPRAZOLAM 2 MG TABS | CS-IV |
| S.B. | 9/29/2018 | WJB | OXYCOD-APAP 10-325 MG TABS | CS-II |
| S.B. | 10/22/2018 | WJB | CARISOPRODOL 350 MG TABS | CS-IV |
| S.B. | 10/22/2018 | WJB | ALPRAZOLAM 2 MG TABS | CS-IV |
| S.B. | 10/22/2018 | WJB | XTAMPZA ER 18 MG CAPSULE | CS-II |
| S.B. | 10/29/2018 | WJB | OXYCOD-APAP 10-325 MG TABS | CS-II |
| S.B. | 11/20/2018 | TJT | ALPRAZOLAM 2 MG TABS | CS-IV |
| S.B. | 11/20/2018 | TJT | XTAMPZA ER 36 MG CAPSULE | CS-II |
| S.B. | 11/26/2018 | TJT | OXYCOD-APAP 10-325 MG TABS | CS-II |

CS II-IV Prescription Drugs for the Reviewed Benes

| Bene Initials | Rx Fill Date | Pharmacist Initials | Prescription Drug Name | DEA CS Schedule |
|---|---|---|---|---|
| S.B. | 12/20/2018 | WJB | ALPRAZOLAM 2 MG TABS | CS-IV |
| S.B. | 12/22/2018 | WJB | OXYCOD-APAP 10-325 MG TABS | CS-II |
| S.B. | 12/22/2018 | WJB | XTAMPZA ER 36 MG CAPSULE | CS-II |
| S.B. | 1/17/2019 | WJB | ALPRAZOLAM 2 MG TABS | CS-IV |
| S.B. | 1/18/2019 | TJT | XTAMPZA ER 36 MG CAPSULE | CS-II |
| S.B. | 1/18/2019 | TJT | OXYCOD-APAP 10-325 MG TABS | CS-II |
| S.B. | 2/13/2019 | WJB | OXYCOD-APAP 10-325 MG TABS | CS-II |
| S.B. | 2/13/2019 | WJB | ALPRAZOLAM 1 MG TABS | CS-IV |
| S.B. | 2/18/2019 | TJT | XTAMPZA ER 36 MG CAPSULE | CS-II |
| S.B. | 3/14/2019 | WJB | OXYCOD-APAP 10-325 MG TABS | CS-II |
| S.B. | 3/19/2019 | WJB | XTAMPZA ER 36 MG CAPSULE | CS-II |
| S.B. | 3/19/2019 | WJB | ALPRAZOLAM 2 MG TABS | CS-IV |
| S.B. | 4/10/2019 | WJB | OXYCODONE HCL 30 MG TABS | CS-II |
| S.B. | 4/10/2019 | WJB | OXYCOD-APAP 10-325 MG TABS | CS-II |
| S.B. | 5/7/2019 | WJB | ALPRAZOLAM 2 MG TABS | CS-IV |
| S.B. | 5/8/2019 | WJB | OXYCODONE HCL 30 MG TABS | CS-II |
| S.B. | 5/8/2019 | WJB | OXYCOD-APAP 10-325 MG TABS | CS-II |
| S.B. | 6/10/2019 | TJT | OXYCOD-APAP 10-325 MG TABS | CS-II |
| S.B. | 6/10/2019 | TJT | OXYCODONE HCL 30 MG TABS | CS-II |
| S.B. | 6/13/2019 | TJT | ALPRAZOLAM 2 MG TABS | CS-IV |
| S.B. | 7/10/2019 | WJB | OXYCOD-APAP 10-325 MG TABS | CS-II |
| S.B. | 7/10/2019 | WJB | OXYCODONE HCL 30 MG TABS | CS-II |
| S.B. | 7/19/2019 | WJB | ALPRAZOLAM 2 MG TABS | CS-IV |
| S.B. | 8/8/2019 | WJB | OXYCODONE HCL 30 MG TABS | CS-II |
| S.B. | 8/8/2019 | WJB | OXYCOD-APAP 10-325 MG TABS | CS-II |
| S.B. | 8/28/2019 | WJB | ALPRAZOLAM 2 MG TABS | CS-IV |
| S.B. | 9/7/2019 | WJB | OXYCODONE HCL 30 MG TABS | CS-II |
| S.B. | 9/7/2019 | WJB | OXYCOD-APAP 10-325 MG TABS | CS-II |
| S.B. | 9/26/2019 | WJB | ALPRAZOLAM 2 MG TABS | CS-IV |
| S.B. | 10/8/2019 | WJB | OXYCOD-APAP 10-325 MG TABS | CS-II |
| S.B. | 10/8/2019 | WJB | OXYCODONE HCL 30 MG TABS | CS-II |
| S.B. | 10/15/2019 | WJB | HYDROCOD-APAP 5-325 MG TAB | CS-II |
| S.B. | 10/31/2019 | WJB | CARISOPRODOL 350 MG TABS | CS-IV |
| S.B. | 10/31/2019 | WJB | ALPRAZOLAM 2 MG TABS | CS-IV |
| S.B. | 11/7/2019 | WJB | OXYCOD-APAP 10-325 MG RHODE | CS-II |
| S.B. | 11/7/2019 | WJB | OXYCODONE HCL 30 MG TABS | CS-II |
| S.B. | 12/5/2019 | WJB | ALPRAZOLAM 2 MG TABS | CS-IV |
| S.B. | 12/5/2019 | WJB | CARISOPRODOL 350 MG TABS | CS-IV |
| S.B. | 12/6/2019 | TJT | OXYCODONE HCL 30 MG TABS | CS-II |
| S.B. | 12/6/2019 | TJT | OXYCOD-APAP 10-325 MG RHODE | CS-II |
| S.B. | 12/30/2019 | WJB | CARISOPRODOL 350 MG TABS | CS-IV |
| S.B. | 1/4/2020 | WJB | OXYCODONE HCL 30 MG TABS | CS-II |
| S.B. | 1/4/2020 | WJB | OXYCOD-APAP 10-325 MG TABS | CS-II |
| S.B. | 2/4/2020 | WJB | CARISOPRODOL 350 MG TABS | CS-IV |
| S.B. | 3/2/2020 | TJT | CARISOPRODOL 350 MG TABS | CS-IV |

CS II-IV Prescription Drugs for the Reviewed Benes

| Bene Initials | Rx Fill Date | Pharmacist Initials | Prescription Drug Name | DEA CS Schedule |
|---|---|---|---|---|
| S.B. | 3/3/2020 | WJB | ALPRAZOLAM 1 MG TABS | CS-IV |
| S.B. | 3/3/2020 | WJB | PHENTERMINE 37.5 MG TABLET | CS-IV |
| D.B. | 2/1/2016 | TJT | MODAFINIL 200 MG TABS | CS-IV |
| D.B. | 3/2/2016 | TJT | MODAFINIL 200 MG TABS | CS-IV |
| D.B. | 3/7/2016 | TJT | DIAZEPAM 10 MG TABLET | CS-IV |
| D.B. | 3/28/2016 | TJT | FENTANYL 50 MCG/HR PT72 | CS-II |
| D.B. | 4/4/2016 | TJT | MODAFINIL 200 MG TABS | CS-IV |
| D.B. | 4/5/2016 | TJT | HYDROCODON-APAP 7.5-325 | CS-II |
| D.B. | 4/5/2016 | TJT | DIAZEPAM 10 MG TABLET | CS-IV |
| D.B. | 4/27/2016 | TJT | FENTANYL 50 MCG/HR PT72 | CS-II |
| D.B. | 5/3/2016 | TJT | DIAZEPAM 10 MG TABLET | CS-IV |
| D.B. | 5/5/2016 | TJT | HYDROCODON-APAP 7.5-325 | CS-II |
| D.B. | 5/5/2016 | TJT | MODAFINIL 200 MG TABS | CS-IV |
| D.B. | 5/27/2016 | TJT | FENTANYL 50 MCG/HR PT72 | CS-II |
| D.B. | 6/3/2016 | TJT | MODAFINIL 200 MG TABS | CS-IV |
| D.B. | 6/3/2016 | TJT | DIAZEPAM 10 MG TABLET | CS-IV |
| D.B. | 6/4/2016 | TJT | HYDROCODON-APAP 7.5-325 | CS-II |
| D.B. | 6/25/2016 | TJT | FENTANYL 50 MCG/HR PT72 | CS-II |
| D.B. | 7/5/2016 | TJT | MODAFINIL 200 MG TABS | CS-IV |
| D.B. | 7/6/2016 | TJT | DIAZEPAM 10 MG TABLET | CS-IV |
| D.B. | 7/7/2016 | TJT | HYDROCODON-APAP 7.5-325 | CS-II |
| D.B. | 7/25/2016 | TJT | FENTANYL 50 MCG/HR PT72 | CS-II |
| D.B. | 8/3/2016 | TJT | DIAZEPAM 10 MG TABLET | CS-IV |
| D.B. | 8/8/2016 | TJT | MODAFINIL 200 MG TABS | CS-IV |
| D.B. | 8/8/2016 | TJT | HYDROCODON-APAP 7.5-325 | CS-II |
| D.B. | 8/24/2016 | TJT | FENTANYL 50 MCG/HR PT72 | CS-II |
| D.B. | 9/7/2016 | TJT | DIAZEPAM 10 MG TABLET | CS-IV |
| D.B. | 9/7/2016 | TJT | MODAFINIL 200 MG TABS | CS-IV |
| D.B. | 9/12/2016 | TJT | HYDROCODON-APAP 7.5-325 | CS-II |
| D.B. | 9/23/2016 | TJT | FENTANYL 50 MCG/HR PT72 | CS-II |
| D.B. | 10/11/2016 | TJT | DIAZEPAM 10 MG TABLET | CS-IV |
| D.B. | 10/13/2016 | TJT | HYDROCODON-APAP 7.5-325 | CS-II |
| D.B. | 10/13/2016 | TJT | MODAFINIL 200 MG TABS | CS-IV |
| D.B. | 10/24/2016 | TJT | FENTANYL 50 MCG/HR PT72 | CS-II |
| D.B. | 10/25/2016 | TJT | METHYLPHENIDATE 10 MG TAB | CS-II |
| D.B. | 11/14/2016 | TJT | HYDROCODON-APAP 7.5-325 | CS-II |
| D.B. | 11/14/2016 | TJT | MODAFINIL 200 MG TABS | CS-IV |
| D.B. | 11/15/2016 | TJT | DIAZEPAM 10 MG TABLET | CS-IV |
| D.B. | 11/22/2016 | TJT | FENTANYL 50 MCG/HR PT72 | CS-II |
| D.B. | 11/23/2016 | TJT | METHYLPHENIDATE 10 MG TAB | CS-II |
| D.B. | 12/13/2016 | TJT | DIAZEPAM 10 MG TABLET | CS-IV |
| D.B. | 12/14/2016 | TJT | MODAFINIL 200 MG TABS | CS-IV |
| D.B. | 12/14/2016 | TJT | HYDROCODON-APAP 7.5-325 | CS-II |
| D.B. | 12/22/2016 | TJT | FENTANYL 50 MCG/HR PT72 | CS-II |
| D.B. | 12/23/2016 | TJT | METHYLPHENIDATE 10 MG TAB | CS-II |

CS II-IV Prescription Drugs for the Reviewed Benes

| Bene Initials | Rx Fill Date | Pharmacist Initials | Prescription Drug Name | DEA CS Schedule |
|---|---|---|---|---|
| D.B. | 1/13/2017 | TJT | HYDROCODON-APAP 7.5-325 | CS-II |
| D.B. | 1/13/2017 | TJT | DIAZEPAM 10 MG TABLET | CS-IV |
| D.B. | 1/18/2017 | TJT | MODAFINIL 200 MG TABS | CS-IV |
| D.B. | 1/21/2017 | TJT | FENTANYL 50 MCG/HR PT72 | CS-II |
| D.B. | 1/21/2017 | TJT | METHYLPHENIDATE 10 MG TAB | CS-II |
| D.B. | 2/20/2017 | TJT | FENTANYL 50 MCG/HR PT72 | CS-II |
| D.B. | 2/20/2017 | TJT | DIAZEPAM 10 MG TABLET | CS-IV |
| D.B. | 2/20/2017 | TJT | HYDROCODON-APAP 7.5-325 | CS-II |
| D.B. | 2/21/2017 | TJT | METHYLPHENIDATE 10 MG TAB | CS-II |
| D.B. | 3/22/2017 | TJT | DIAZEPAM 10 MG TABLET | CS-IV |
| D.B. | 3/22/2017 | TJT | HYDROCODON-APAP 7.5-325 | CS-II |
| D.B. | 3/23/2017 | TJT | FENTANYL 50 MCG/HR PT72 | CS-II |
| D.B. | 3/23/2017 | TJT | METHYLPHENIDATE 10 MG TAB | CS-II |
| D.B. | 4/20/2017 | TJT | DIAZEPAM 10 MG TABLET | CS-IV |
| D.B. | 4/20/2017 | TJT | METHYLPHENIDATE HCL 20 MG T | CS-II |
| D.B. | 4/21/2017 | TJT | HYDROCODON-APAP 7.5-325 | CS-II |
| D.B. | 4/22/2017 | TJT | FENTANYL 50 MCG/HR PT72 | CS-II |
| D.B. | 5/20/2017 | TJT | HYDROCODON-APAP 7.5-325 | CS-II |
| D.B. | 5/20/2017 | TJT | METHYLPHENIDATE HCL 20 MG T | CS-II |
| D.B. | 5/22/2017 | TJT | DIAZEPAM 10 MG TABLET | CS-IV |
| D.B. | 5/22/2017 | TJT | FENTANYL 50 MCG/HR PT72 | CS-II |
| D.B. | 6/19/2017 | TJT | METHYLPHENIDATE HCL 20 MG T | CS-II |
| D.B. | 6/20/2017 | TJT | HYDROCODON-APAP 7.5-325 | CS-II |
| D.B. | 6/21/2017 | TJT | FENTANYL 50 MCG/HR PT72 | CS-II |
| D.B. | 6/21/2017 | TJT | DIAZEPAM 10 MG TABLET | CS-IV |
| D.B. | 7/19/2017 | TJT | METHYLPHENIDATE HCL 20 MG T | CS-II |
| D.B. | 7/20/2017 | TJT | HYDROCODON-APAP 7.5-325 | CS-II |
| D.B. | 7/21/2017 | TJT | DIAZEPAM 10 MG TABLET | CS-IV |
| D.B. | 7/21/2017 | TJT | FENTANYL 50 MCG/HR PT72 | CS-II |
| D.B. | 8/18/2017 | TJT | METHYLPHENIDATE HCL 20 MG T | CS-II |
| D.B. | 8/19/2017 | TJT | HYDROCODON-APAP 7.5-325 | CS-II |
| D.B. | 8/21/2017 | TJT | FENTANYL 50 MCG/HR PT72 | CS-II |
| D.B. | 8/22/2017 | TJT | DIAZEPAM 10 MG TABLET | CS-IV |
| D.B. | 9/16/2017 | TJT | FENTANYL 50 MCG/HR PT72 | CS-II |
| D.B. | 9/16/2017 | TJT | HYDROCODON-APAP 7.5-325 | CS-II |
| D.B. | 9/16/2017 | TJT | METHYLPHENIDATE HCL 20 MG T | CS-II |
| D.B. | 9/16/2017 | TJT | DIAZEPAM 10 MG TABLET | CS-IV |
| D.B. | 10/16/2017 | TJT | METHYLPHENIDATE HCL 20 MG T | CS-II |
| D.B. | 10/16/2017 | TJT | HYDROCODON-APAP 7.5-325 | CS-II |
| D.B. | 10/16/2017 | TJT | FENTANYL 50 MCG/HR PT72 | CS-II |
| D.B. | 10/16/2017 | TJT | DIAZEPAM 10 MG TABLET | CS-IV |
| D.B. | 11/15/2017 | WJB | HYDROCODON-APAP 7.5-325 | CS-II |
| D.B. | 11/15/2017 | WJB | FENTANYL 50 MCG/HR PT72 | CS-II |
| D.B. | 11/15/2017 | WJB | METHYLPHENIDATE HCL 20 MG T | CS-II |
| D.B. | 11/15/2017 | TJT | DIAZEPAM 10 MG TABLET | CS-IV |

CS II-IV Prescription Drugs for the Reviewed Benes

| Bene Initials | Rx Fill Date | Pharmacist Initials | Prescription Drug Name | DEA CS Schedule |
|---|---|---|---|---|
| D.B. | 12/13/2017 | TJT | DIAZEPAM 10 MG TABLET | CS-IV |
| D.B. | 12/15/2017 | TJT | HYDROCODON-APAP 7.5-325 | CS-II |
| D.B. | 12/15/2017 | TJT | FENTANYL 50 MCG/HR PT72 | CS-II |
| D.B. | 12/15/2017 | TJT | METHYLPHENIDATE HCL 20 MG T | CS-II |
| D.B. | 1/9/2018 | WJB | DIAZEPAM 10 MG TABLET | CS-IV |
| D.B. | 1/13/2018 | WJB | METHYLPHENIDATE HCL 20 MG T | CS-II |
| D.B. | 1/13/2018 | WJB | FENTANYL 50 MCG/HR PT72 | CS-II |
| D.B. | 1/13/2018 | WJB | HYDROCODON-APAP 7.5-325 | CS-II |
| D.B. | 2/12/2018 | WJB | DIAZEPAM 10 MG TABLET | CS-IV |
| D.B. | 2/13/2018 | TJT | METHYLPHENIDATE HCL 20 MG T | CS-II |
| D.B. | 2/13/2018 | TJT | FENTANYL 50 MCG/HR PT72 | CS-II |
| D.B. | 2/13/2018 | TJT | HYDROCODON-APAP 7.5-325 | CS-II |
| D.B. | 3/12/2018 | TJT | METHYLPHENIDATE HCL 20 MG T | CS-II |
| D.B. | 3/12/2018 | TJT | HYDROCODON-APAP 7.5-325 | CS-II |
| D.B. | 3/12/2018 | TJT | FENTANYL 50 MCG/HR PT72 | CS-II |
| D.B. | 3/12/2018 | WJB | DIAZEPAM 10 MG TABLET | CS-IV |
| D.B. | 4/9/2018 | WJB | DIAZEPAM 10 MG TABLET | CS-IV |
| D.B. | 4/9/2018 | WJB | METHYLPHENIDATE HCL 20 MG T | CS-II |
| D.B. | 4/9/2018 | WJB | HYDROCODON-APAP 7.5-325 | CS-II |
| D.B. | 4/9/2018 | WJB | FENTANYL 50 MCG/HR PT72 | CS-II |
| D.B. | 5/7/2018 | WJB | DIAZEPAM 10 MG TABLET | CS-IV |
| D.B. | 5/9/2018 | TJT | HYDROCODON-APAP 7.5-325 | CS-II |
| D.B. | 5/9/2018 | TJT | FENTANYL 50 MCG/HR PT72 | CS-II |
| D.B. | 5/9/2018 | TJT | METHYLPHENIDATE HCL 20 MG T | CS-II |
| D.B. | 6/6/2018 | WJB | DIAZEPAM 10 MG TABLET | CS-IV |
| D.B. | 6/8/2018 | TJT | FENTANYL 50 MCG/HR PT72 | CS-II |
| D.B. | 6/8/2018 | TJT | HYDROCODON-APAP 7.5-325 | CS-II |
| D.B. | 6/8/2018 | TJT | METHYLPHENIDATE HCL 20 MG T | CS-II |
| D.B. | 7/5/2018 | WJB | DIAZEPAM 10 MG TABLET | CS-IV |
| D.B. | 7/7/2018 | TJT | METHYLPHENIDATE HCL 20 MG T | CS-II |
| D.B. | 7/7/2018 | TJT | HYDROCODON-APAP 7.5-325 | CS-II |
| D.B. | 7/7/2018 | TJT | FENTANYL 50 MCG/HR PT72 | CS-II |
| D.B. | 7/31/2018 | TJT | DIAZEPAM 10 MG TABLET | CS-IV |
| D.B. | 8/7/2018 | TJT | FENTANYL 50 MCG/HR PT72 | CS-II |
| D.B. | 8/7/2018 | TJT | METHYLPHENIDATE HCL 20 MG T | CS-II |
| D.B. | 8/7/2018 | TJT | HYDROCODON-APAP 7.5-325 | CS-II |
| D.B. | 8/31/2018 | TJT | DIAZEPAM 10 MG TABLET | CS-IV |
| D.B. | 9/6/2018 | WJB | FENTANYL 50 MCG/HR PT72 | CS-II |
| D.B. | 9/6/2018 | WJB | METHYLPHENIDATE HCL 20 MG T | CS-II |
| D.B. | 9/6/2018 | WJB | HYDROCODON-APAP 7.5-325 | CS-II |
| D.B. | 9/28/2018 | WJB | DIAZEPAM 10 MG TABLET | CS-IV |
| D.B. | 10/4/2018 | WJB | HYDROCODON-APAP 7.5-325 | CS-II |
| D.B. | 10/4/2018 | WJB | FENTANYL 50 MCG/HR PT72 | CS-II |
| D.B. | 10/4/2018 | WJB | METHYLPHENIDATE HCL 20 MG T | CS-II |
| D.B. | 10/29/2018 | WJB | DIAZEPAM 10 MG TABLET | CS-IV |

CS II-IV Prescription Drugs for the Reviewed Benes

| Bene Initials | Rx Fill Date | Pharmacist Initials | Prescription Drug Name | DEA CS Schedule |
|---|---|---|---|---|
| D.B. | 11/5/2018 | WJB | HYDROCODON-APAP 7.5-325 | CS-II |
| D.B. | 11/5/2018 | WJB | FENTANYL 50 MCG/HR PT72 | CS-II |
| D.B. | 11/5/2018 | WJB | METHYLPHENIDATE HCL 20 MG T | CS-II |
| D.B. | 11/28/2018 | WJB | DIAZEPAM 10 MG TABLET | CS-IV |
| D.B. | 12/5/2018 | WJB | HYDROCODON-APAP 7.5-325 | CS-II |
| D.B. | 12/5/2018 | WJB | FENTANYL 50 MCG/HR PT72 | CS-II |
| D.B. | 12/5/2018 | WJB | METHYLPHENIDATE HCL 20 MG T | CS-II |
| D.B. | 12/27/2018 | WJB | DIAZEPAM 10 MG TABLET | CS-IV |
| D.B. | 1/3/2019 | WJB | FENTANYL 50 MCG/HR PT72 | CS-II |
| D.B. | 1/3/2019 | WJB | HYDROCODON-APAP 7.5-325 | CS-II |
| D.B. | 1/3/2019 | WJB | METHYLPHENIDATE HCL 20 MG T | CS-II |
| D.B. | 1/28/2019 | TJT | DIAZEPAM 10 MG TABLET | CS-IV |
| D.B. | 2/2/2019 | WJB | METHYLPHENIDATE HCL 20 MG T | CS-II |
| D.B. | 2/2/2019 | WJB | HYDROCODON-APAP 7.5-325 | CS-II |
| D.B. | 2/2/2019 | WJB | FENTANYL 50 MCG/HR PT72 | CS-II |
| D.B. | 2/26/2019 | WJB | DIAZEPAM 10 MG TABLET | CS-IV |
| D.B. | 3/2/2019 | TJT | HYDROCODON-APAP 7.5-325 | CS-II |
| D.B. | 3/2/2019 | TJT | FENTANYL 50 MCG/HR PT72 | CS-II |
| D.B. | 3/2/2019 | TJT | METHYLPHENIDATE HCL 20 MG T | CS-II |
| D.B. | 3/26/2019 | WJB | DIAZEPAM 10 MG TABLET | CS-IV |
| D.B. | 4/1/2019 | TJT | METHYLPHENIDATE HCL 20 MG T | CS-II |
| D.B. | 4/1/2019 | TJT | FENTANYL 50 MCG/HR PT72 | CS-II |
| D.B. | 4/1/2019 | TJT | HYDROCODON-APAP 7.5-325 | CS-II |
| D.B. | 5/1/2019 | WJB | HYDROCODON-APAP 7.5-325 | CS-II |
| D.B. | 5/1/2019 | WJB | METHYLPHENIDATE HCL 20 MG T | CS-II |
| D.B. | 5/1/2019 | WJB | FENTANYL 50 MCG/HR PT72 | CS-II |
| D.B. | 5/14/2019 | WJB | DIAZEPAM 10 MG TABLET | CS-IV |
| D.B. | 5/30/2019 | WJB | FENTANYL 50 MCG/HR PT72 | CS-II |
| D.B. | 5/30/2019 | WJB | HYDROCODON-APAP 7.5-325 | CS-II |
| D.B. | 6/27/2019 | TJT | DIAZEPAM 10 MG TABLET | CS-IV |
| D.B. | 7/1/2019 | TJT | FENTANYL 50 MCG/HR PT72 | CS-II |
| D.B. | 7/1/2019 | TJT | HYDROCODON-APAP 7.5-325 | CS-II |
| D.B. | 7/26/2019 | WJB | DIAZEPAM 10 MG TABLET | CS-IV |
| D.B. | 7/26/2019 | WJB | METHYLPHENIDATE HCL 20 MG T | CS-II |
| D.B. | 7/30/2019 | WJB | HYDROCODON-APAP 7.5-325 | CS-II |
| D.B. | 7/30/2019 | WJB | FENTANYL 50 MCG/HR PT72 | CS-II |
| D.B. | 8/17/2019 | WJB | DIAZEPAM 10 MG TABLET | CS-IV |
| D.B. | 9/3/2019 | WJB | METHYLPHENIDATE HCL 20 MG T | CS-II |
| D.B. | 9/3/2019 | WJB | HYDROCODON-APAP 7.5-325 | CS-II |
| D.B. | 9/3/2019 | WJB | FENTANYL 50 MCG/HR PT72 | CS-II |
| D.B. | 9/23/2019 | WJB | DIAZEPAM 10 MG TABLET | CS-IV |
| D.B. | 10/3/2019 | TJT | METHYLPHENIDATE HCL 20 MG T | CS-II |
| D.B. | 10/3/2019 | TJT | HYDROCODON-APAP 7.5-325 | CS-II |
| D.B. | 10/3/2019 | TJT | FENTANYL 50 MCG/HR PT72 | CS-II |
| D.B. | 11/2/2019 | WJB | FENTANYL 50 MCG/HR PT72 | CS-II |

CS II-IV Prescription Drugs for the Reviewed Benes

| Bene Initials | Rx Fill Date | Pharmacist Initials | Prescription Drug Name | DEA CS Schedule |
|---|---|---|---|---|
| D.B. | 11/2/2019 | WJB | HYDROCODON-APAP 7.5-325 | CS-II |
| D.B. | 11/2/2019 | WJB | METHYLPHENIDATE HCL 20 MG T | CS-II |
| D.B. | 11/12/2019 | WJB | DIAZEPAM 10 MG TABLET | CS-IV |
| D.B. | 12/2/2019 | TJT | METHYLPHENIDATE HCL 20 MG T | CS-II |
| D.B. | 12/2/2019 | TJT | HYDROCODON-APAP 7.5-325 | CS-II |
| D.B. | 12/2/2019 | TJT | FENTANYL 50 MCG/HR PT72 | CS-II |
| D.B. | 12/31/2019 | WJB | FENTANYL 50 MCG/HR PT72 | CS-II |
| D.B. | 12/31/2019 | WJB | HYDROCODON-APAP 7.5-325 | CS-II |
| D.B. | 1/7/2020 | WJB | DIAZEPAM 10 MG TABLET | CS-IV |
| D.B. | 1/7/2020 | WJB | METHYLPHENIDATE HCL 20 MG T | CS-II |
| D.B. | 1/30/2020 | WJB | FENTANYL 50 MCG/HR PT72 | CS-II |
| D.B. | 1/30/2020 | WJB | HYDROCODON-APAP 7.5-325 | CS-II |
| D.B. | 2/4/2020 | TJT | METHYLPHENIDATE HCL 20 MG T | CS-II |
| D.B. | 2/7/2020 | TJT | DIAZEPAM 10 MG TABLET | CS-IV |
| D.B. | 2/29/2020 | TJT | FENTANYL 50 MCG/HR PT72 | CS-II |
| D.B. | 2/29/2020 | TJT | HYDROCODON-APAP 7.5-325 | CS-II |
| D.B. | 3/4/2020 | TJT | METHYLPHENIDATE HCL 20 MG T | CS-II |
| D.B. | 3/7/2020 | TJT | DIAZEPAM 10 MG TABLET | CS-IV |
| D.B. | 3/31/2020 | TJT | FENTANYL 50 MCG/HR PT72 | CS-II |
| D.B. | 3/31/2020 | TJT | HYDROCODON-APAP 7.5-325 | CS-II |
| D.B. | 3/31/2020 | TJT | DIAZEPAM 10 MG TABLET | CS-IV |
| D.B. | 3/31/2020 | TJT | METHYLPHENIDATE HCL 20 MG T | CS-II |
| L.C. | 3/22/2016 | TJT | OXYCODONE HCL 15 MG TABLET | CS-II |
| L.C. | 3/22/2016 | TJT | METHADONE HCL 10 MG TABLET | CS-II |
| L.C. | 4/2/2016 | TJT | FENTANYL CITRATE OTFC 800 M | CS-II |
| L.C. | 4/2/2016 | TJT | HYDROMORPHONE HCL ER 12 MG | CS-II |
| L.C. | 4/22/2016 | TJT | OXYCODONE HCL 15 MG TABLET | CS-II |
| L.C. | 4/22/2016 | TJT | METHADONE HCL 10 MG TABLET | CS-II |
| L.C. | 4/30/2016 | TJT | FENTANYL CITRATE OTFC 800 M | CS-II |
| L.C. | 4/30/2016 | TJT | HYDROMORPHONE HCL ER 12 MG | CS-II |
| L.C. | 5/24/2016 | TJT | METHADONE HCL 10 MG TABLET | CS-II |
| L.C. | 5/27/2016 | TJT | OXYCODONE HCL 15 MG TABLET | CS-II |
| L.C. | 5/28/2016 | TJT | FENTANYL CITRATE OTFC 800 M | CS-II |
| L.C. | 5/31/2016 | TJT | HYDROMORPHONE HCL ER 12 MG | CS-II |
| L.C. | 6/25/2016 | TJT | METHADONE HCL 10 MG TABLET | CS-II |
| L.C. | 6/25/2016 | TJT | OXYCODONE HCL 15 MG TABLET | CS-II |
| L.C. | 6/27/2016 | TJT | FENTANYL CITRATE OTFC 800 M | CS-II |
| L.C. | 6/30/2016 | TJT | HYDROMORPHONE HCL ER 12 MG | CS-II |
| L.C. | 7/22/2016 | TJT | METHADONE HCL 10 MG TABLET | CS-II |
| L.C. | 7/22/2016 | TJT | OXYCODONE HCL 15 MG TABLET | CS-II |
| L.C. | 7/22/2016 | TJT | FENTANYL CITRATE OTFC 800 M | CS-II |
| L.C. | 7/22/2016 | TJT | HYDROMORPHONE HCL ER 12 MG | CS-II |
| L.C. | 8/24/2016 | TJT | METHADONE HCL 10 MG TABLET | CS-II |
| L.C. | 8/26/2016 | TJT | OXYCODONE HCL 15 MG TABLET | CS-II |
| L.C. | 8/26/2016 | TJT | FENTANYL CITRATE OTFC 800 M | CS-II |

CS II-IV Prescription Drugs for the Reviewed Benes

| Bene Initials | Rx Fill Date | Pharmacist Initials | Prescription Drug Name | DEA CS Schedule |
|---|---|---|---|---|
| L.C. | 8/30/2016 | TJT | HYDROMORPHONE HCL ER 12 MG | CS-II |
| L.C. | 9/23/2016 | TJT | HYDROMORPHONE HCL ER 12 MG | CS-II |
| L.C. | 9/23/2016 | TJT | METHADONE HCL 10 MG TABLET | CS-II |
| L.C. | 9/23/2016 | TJT | OXYCODONE HCL 15 MG TABLET | CS-II |
| L.C. | 9/23/2016 | TJT | FENTANYL CITRATE OTFC 800 M | CS-II |
| L.C. | 10/25/2016 | TJT | FENTANYL CITRATE OTFC 800 M | CS-II |
| L.C. | 10/26/2016 | TJT | METHADONE HCL 10 MG TABLET | CS-II |
| L.C. | 10/28/2016 | TJT | HYDROMORPHONE HCL ER 12 MG | CS-II |
| L.C. | 10/28/2016 | TJT | OXYCODONE HCL 15 MG TABLET | CS-II |
| L.C. | 11/23/2016 | TJT | FENTANYL CITRATE OTFC 800 M | CS-II |
| L.C. | 11/25/2016 | TJT | METHADONE HCL 10 MG TABLET | CS-II |
| L.C. | 11/26/2016 | TJT | HYDROMORPHONE HCL ER 12 MG | CS-II |
| L.C. | 11/26/2016 | TJT | OXYCODONE HCL 15 MG TABLET | CS-II |
| L.C. | 12/23/2016 | TJT | FENTANYL CITRATE OTFC 800 M | CS-II |
| L.C. | 12/26/2016 | TJT | METHADONE HCL 10 MG TABLET | CS-II |
| L.C. | 12/27/2016 | TJT | HYDROMORPHONE HCL ER 12 MG | CS-II |
| L.C. | 12/28/2016 | TJT | OXYCODONE HCL 15 MG TABS | CS-II |
| L.C. | 1/24/2017 | TJT | FENTANYL CITRATE OTFC 800 M | CS-II |
| L.C. | 1/25/2017 | TJT | METHADONE HCL 10 MG TABLET | CS-II |
| L.C. | 1/26/2017 | TJT | HYDROMORPHONE HCL ER 12 MG | CS-II |
| L.C. | 1/28/2017 | TJT | OXYCODONE HCL 15 MG TABS | CS-II |
| L.C. | 2/23/2017 | TJT | FENTANYL CITRATE OTFC 800 M | CS-II |
| L.C. | 2/24/2017 | TJT | METHADONE HCL 10 MG TABLET | CS-II |
| L.C. | 2/25/2017 | TJT | HYDROMORPH ER 8 MG | CS-II |
| L.C. | 2/27/2017 | TJT | OXYCODONE HCL 15 MG TABS | CS-II |
| L.C. | 3/24/2017 | TJT | HYDROMORPH ER 8 MG | CS-II |
| L.C. | 3/24/2017 | TJT | METHADONE HCL 10 MG TABLET | CS-II |
| L.C. | 3/24/2017 | TJT | FENTANYL CITRATE OTFC 800 M | CS-II |
| L.C. | 3/29/2017 | TJT | OXYCODONE HCL 15 MG TABS | CS-II |
| L.C. | 4/22/2017 | TJT | FENTANYL CITRATE OTFC 800 M | CS-II |
| L.C. | 4/22/2017 | TJT | HYDROMORPH ER 8 MG | CS-II |
| L.C. | 4/29/2017 | TJT | METHADONE HCL 10 MG TABLET | CS-II |
| L.C. | 4/29/2017 | TJT | OXYCODONE HCL 15 MG TABS | CS-II |
| L.C. | 5/19/2017 | TJT | HYDROMORPH ER 8 MG | CS-II |
| L.C. | 5/19/2017 | TJT | OXYCODONE HCL 15 MG TABS | CS-II |
| L.C. | 5/19/2017 | TJT | FENTANYL CITRATE OTFC 800 M | CS-II |
| L.C. | 5/19/2017 | TJT | METHADONE HCL 10 MG TABLET | CS-II |
| L.C. | 6/17/2017 | TJT | METHADONE HCL 10 MG TABLET | CS-II |
| L.C. | 6/17/2017 | TJT | FENTANYL CITRATE OTFC 800 M | CS-II |
| L.C. | 6/17/2017 | TJT | OXYCODONE HCL 15 MG TABS | CS-II |
| L.C. | 6/17/2017 | TJT | HYDROMORPH ER 8 MG | CS-II |
| L.C. | 7/17/2017 | TJT | HYDROMORPH ER 8 MG | CS-II |
| L.C. | 7/17/2017 | TJT | OXYCODONE HCL 15 MG TABS | CS-II |
| L.C. | 7/17/2017 | TJT | FENTANYL CITRATE OTFC 800 M | CS-II |
| L.C. | 7/17/2017 | TJT | METHADONE HCL 10 MG TABLET | CS-II |

CS II-IV Prescription Drugs for the Reviewed Benes

| Bene Initials | Rx Fill Date | Pharmacist Initials | Prescription Drug Name | DEA CS Schedule |
|---|---|---|---|---|
| L.C. | 8/16/2017 | TJT | FENTANYL CITRATE OTFC 800 M | CS-II |
| L.C. | 8/17/2017 | TJT | METHADONE HCL 10 MG TABLET | CS-II |
| L.C. | 8/17/2017 | TJT | OXYCODONE HCL 15 MG TABS | CS-II |
| L.C. | 8/17/2017 | TJT | HYDROMORPH ER 8 MG | CS-II |
| L.C. | 9/16/2017 | TJT | FENTANYL CITRATE OTFC 800 M | CS-II |
| L.C. | 9/16/2017 | TJT | METHADONE HCL 10 MG TABLET | CS-II |
| L.C. | 9/16/2017 | TJT | OXYCODONE HCL 15 MG TABS | CS-II |
| L.C. | 9/16/2017 | TJT | HYDROMORPH ER 8 MG | CS-II |
| L.C. | 10/16/2017 | TJT | FENTANYL CITRATE OTFC 800 M | CS-II |
| L.C. | 10/16/2017 | TJT | HYDROMORPH ER 8 MG | CS-II |
| L.C. | 10/16/2017 | TJT | METHADONE HCL 10 MG TABLET | CS-II |
| L.C. | 10/16/2017 | TJT | OXYCODONE HCL 15 MG TABS | CS-II |
| L.C. | 11/15/2017 | WJB | HYDROMORPH ER 8 MG | CS-II |
| L.C. | 11/15/2017 | WJB | METHADONE HCL 10 MG TABLET | CS-II |
| L.C. | 11/15/2017 | WJB | FENTANYL CITRATE OTFC 800 M | CS-II |
| L.C. | 11/15/2017 | WJB | OXYCODONE HCL 15 MG TABS | CS-II |
| L.C. | 12/15/2017 | TJT | HYDROMORPH ER 8 MG | CS-II |
| L.C. | 12/15/2017 | TJT | OXYCODONE HCL 15 MG TABS | CS-II |
| L.C. | 12/15/2017 | TJT | METHADONE HCL 10 MG TABLET | CS-II |
| L.C. | 12/15/2017 | TJT | FENTANYL CITRATE OTFC 400 M | CS-II |
| L.C. | 1/3/2018 | WJB | HYDROCO-IBUPRO 7.5-200 | CS-II |
| L.C. | 1/12/2018 | WJB | METHADONE HCL 10 MG TABLET | CS-II |
| L.C. | 1/12/2018 | WJB | OXYCODONE HCL 15 MG TABS | CS-II |
| L.C. | 1/12/2018 | WJB | HYDROMORPH ER 8 MG | CS-II |
| L.C. | 1/12/2018 | WJB | FENTANYL CITRATE OTFC 800 M | CS-II |
| L.C. | 2/8/2018 | WJB | FENTANYL CITRATE OTFC 800 M | CS-II |
| L.C. | 2/8/2018 | WJB | HYDROMORPH ER 8 MG | CS-II |
| L.C. | 2/8/2018 | WJB | OXYCODONE HCL 15 MG TABS | CS-II |
| L.C. | 2/8/2018 | WJB | METHADONE HCL 10 MG TABLET | CS-II |
| L.C. | 3/10/2018 | TJT | HYDROMORPH ER 8 MG | CS-II |
| L.C. | 3/10/2018 | TJT | METHADONE HCL 10 MG TABLET | CS-II |
| L.C. | 3/10/2018 | TJT | OXYCODONE HCL 15 MG TABS | CS-II |
| L.C. | 3/10/2018 | TJT | FENTANYL CITRATE OTFC 800 M | CS-II |
| L.C. | 4/9/2018 | TJT | HYDROMORPH ER 8 MG | CS-II |
| L.C. | 4/9/2018 | TJT | FENTANYL CITRATE OTFC 800 M | CS-II |
| L.C. | 4/9/2018 | TJT | METHADONE HCL 10 MG TABLET | CS-II |
| L.C. | 4/9/2018 | TJT | OXYCODONE HCL 15 MG TABS | CS-II |
| L.C. | 5/9/2018 | TJT | HYDROMORPH ER 8 MG | CS-II |
| L.C. | 5/9/2018 | TJT | FENTANYL CITRATE OTFC 800 M | CS-II |
| L.C. | 5/9/2018 | TJT | METHADONE HCL 10 MG TABLET | CS-II |
| L.C. | 5/9/2018 | TJT | OXYCODONE HCL 10 MG TABLET | CS-II |
| L.C. | 6/8/2018 | TJT | OXYCODONE HCL 10 MG TABLET | CS-II |
| L.C. | 6/8/2018 | TJT | HYDROMORPH ER 8 MG | CS-II |
| L.C. | 6/8/2018 | TJT | FENTANYL CITRATE OTFC 800 M | CS-II |
| L.C. | 6/8/2018 | TJT | METHADONE HCL 10 MG TABLET | CS-II |

CS II-IV Prescription Drugs for the Reviewed Benes

| Bene Initials | Rx Fill Date | Pharmacist Initials | Prescription Drug Name | DEA CS Schedule |
|---|---|---|---|---|
| L.C. | 7/6/2018 | TJT | FENTANYL CITRATE OTFC 400 M | CS-II |
| L.C. | 7/6/2018 | TJT | OXYCODONE HCL 10 MG TABLET | CS-II |
| L.C. | 7/6/2018 | TJT | HYDROMORPH ER 8 MG | CS-II |
| L.C. | 7/6/2018 | TJT | METHADONE HCL 10 MG TABLET | CS-II |
| L.C. | 8/3/2018 | TJT | FENTANYL CITRATE OTFC 400 M | CS-II |
| L.C. | 8/7/2018 | TJT | OXYCODONE HCL 10 MG TABLET | CS-II |
| L.C. | 8/7/2018 | TJT | HYDROMORPH ER 8 MG | CS-II |
| L.C. | 8/7/2018 | TJT | METHADONE HCL 10 MG TABLET | CS-II |
| L.C. | 9/4/2018 | WJB | FENTANYL CITRATE OTFC 400 M | CS-II |
| L.C. | 9/6/2018 | WJB | OXYCODONE HCL 10 MG TABLET | CS-II |
| L.C. | 9/6/2018 | WJB | HYDROMORPH ER 8 MG | CS-II |
| L.C. | 9/6/2018 | WJB | METHADONE HCL 10 MG TABLET | CS-II |
| L.C. | 10/4/2018 | WJB | FENTANYL CITRATE OTFC 400 M | CS-II |
| L.C. | 10/6/2018 | WJB | METHADONE HCL 10 MG TABLET | CS-II |
| L.C. | 10/6/2018 | WJB | HYDROMORPH ER 8 MG | CS-II |
| L.C. | 10/6/2018 | WJB | OXYCODONE HCL 10 MG TABLET | CS-II |
| L.C. | 11/5/2018 | WJB | METHADONE HCL 10 MG TABLET | CS-II |
| L.C. | 11/5/2018 | WJB | HYDROMORPH ER 8 MG | CS-II |
| L.C. | 11/5/2018 | WJB | OXYCODONE HCL 10 MG TABLET | CS-II |
| L.C. | 11/5/2018 | WJB | FENTANYL CITRATE OTFC 400 M | CS-II |
| L.C. | 12/5/2018 | WJB | FENTANYL CITRATE OTFC 400 M | CS-II |
| L.C. | 12/12/2018 | TJT | METHADONE HCL 10 MG TABLET | CS-II |
| L.C. | 12/17/2018 | WJB | OXYCODONE HCL 10 MG TABLET | CS-II |
| L.C. | 12/22/2018 | WJB | HYDROMORPH ER 8 MG | CS-II |
| L.C. | 1/4/2019 | WJB | FENTANYL CITRATE OTFC 200 M | CS-II |
| L.C. | 1/11/2019 | WJB | METHADONE HCL 10 MG TABLET | CS-II |
| L.C. | 1/19/2019 | TJT | OXYCODONE HCL 10 MG TABLET | CS-II |
| L.C. | 1/30/2019 | WJB | HYDROMORPH ER 8 MG | CS-II |
| L.C. | 2/1/2019 | WJB | FENTANYL CITRATE OTFC 200 M | CS-II |
| L.C. | 2/9/2019 | WJB | METHADONE HCL 10 MG TABLET | CS-II |
| L.C. | 2/19/2019 | TJT | OXYCODONE HCL 10 MG TABS | CS-II |
| L.C. | 3/1/2019 | TJT | HYDROMORPH ER 8 MG | CS-II |
| L.C. | 3/1/2019 | TJT | FENTANYL CITRATE OTFC 200 M | CS-II |
| L.C. | 3/12/2019 | TJT | METHADONE HCL 10 MG TABLET | CS-II |
| L.C. | 3/21/2019 | WJB | OXYCODONE HCL 10 MG TABS | CS-II |
| L.C. | 4/2/2019 | TJT | FENTANYL CITRATE OTFC 200 M | CS-II |
| L.C. | 4/2/2019 | TJT | HYDROMORPH ER 8 MG | CS-II |
| L.C. | 4/12/2019 | TJT | METHADONE HCL 10 MG TABLET | CS-II |
| L.C. | 4/20/2019 | TJT | OXYCODONE HCL 10 MG TABS | CS-II |
| L.C. | 5/1/2019 | WJB | FENTANYL CITRATE OTFC 200 M | CS-II |
| L.C. | 5/11/2019 | WJB | HYDROMORPHONE HCL ER 8 MG T | CS-II |
| L.C. | 5/11/2019 | WJB | METHADONE HCL 10 MG TABLET | CS-II |
| L.C. | 5/13/2019 | TJT | OXYCODONE HCL 10 MG TABS | CS-II |
| L.C. | 5/31/2019 | WJB | FENTANYL CITRATE OTFC 200 M | CS-II |
| L.C. | 6/12/2019 | TJT | METHADONE HCL 10 MG TABLET | CS-II |

CS II-IV Prescription Drugs for the Reviewed Benes

| Bene Initials | Rx Fill Date | Pharmacist Initials | Prescription Drug Name | DEA CS Schedule |
|---|---|---|---|---|
| L.C. | 6/20/2019 | TJT | OXYCODONE HCL 10 MG TABS | CS-II |
| L.C. | 6/24/2019 | TJT | HYDROMORPHONE HCL ER 8 MG T | CS-II |
| L.C. | 6/28/2019 | TJT | FENTANYL CITRATE OTFC 200 M | CS-II |
| L.C. | 7/12/2019 | WJB | METHADONE HCL 10 MG TABLET | CS-II |
| L.C. | 7/20/2019 | TJT | OXYCODONE HCL 10 MG TABS | CS-II |
| L.C. | 7/24/2019 | WJB | HYDROMORPHONE HCL ER 8 MG T | CS-II |
| L.C. | 7/25/2019 | WJB | FENTANYL CITRATE OTFC 200 M | CS-II |
| L.C. | 8/23/2019 | TJT | FENTANYL CITRATE OTFC 200 M | CS-II |
| L.C. | 9/13/2019 | TJT | ESZOPICLONE 3 MG TABS | CS-IV |
| L.C. | 9/24/2019 | WJB | FENTANYL CITRATE OTFC 200 M | CS-II |
| L.C. | 9/24/2019 | WJB | HYDROMORPHONE HCL ER 8 MG T | CS-II |
| L.C. | 9/27/2019 | TJT | OXYCODONE HCL 10 MG TABS | CS-II |
| L.C. | 9/27/2019 | TJT | METHADONE HCL 10 MG TABLET | CS-II |
| L.C. | 10/24/2019 | WJB | FENTANYL CITRATE OTFC 200 M | CS-II |
| L.C. | 11/22/2019 | WJB | FENTANYL CITRATE OTFC 200 M | CS-II |
| L.C. | 11/26/2019 | TJT | OXYCODONE HCL 10 MG TABS | CS-II |
| L.C. | 12/21/2019 | TJT | FENTANYL CITRATE OTFC 200 M | CS-II |
| L.C. | 1/18/2020 | TJT | FENTANYL CITRATE OTFC 200 M | CS-II |
| L.C. | 2/25/2020 | WJB | OXYCODONE HCL 10 MG TABLET | CS-II |
| L.C. | 2/25/2020 | WJB | FENTANYL CITRATE OTFC 200 M | CS-II |
| E.C. | 3/10/2016 | TJT | ZOLPIDEM TART ER 12.5 MG TA | CS-IV |
| E.C. | 3/30/2016 | TJT | FENTANYL 25 MCG/HR PT72 | CS-II |
| E.C. | 3/30/2016 | TJT | OXYCODONE HCL 5 MG TABS | CS-II |
| E.C. | 4/7/2016 | TJT | ZOLPIDEM TART ER 12.5 MG TA | CS-IV |
| E.C. | 4/29/2016 | TJT | FENTANYL 25 MCG/HR PT72 | CS-II |
| E.C. | 4/29/2016 | TJT | OXYCODONE HCL 5 MG TABS | CS-II |
| E.C. | 5/5/2016 | TJT | DIAZEPAM 10 MG TABLET | CS-IV |
| E.C. | 5/5/2016 | TJT | ZOLPIDEM TART ER 12.5 MG TA | CS-IV |
| E.C. | 5/28/2016 | TJT | OXYCODONE HCL 5 MG TABS | CS-II |
| E.C. | 5/28/2016 | TJT | FENTANYL 25 MCG/HR PT72 | CS-II |
| E.C. | 6/1/2016 | TJT | ZOLPIDEM TART ER 12.5 MG TA | CS-IV |
| E.C. | 6/29/2016 | TJT | FENTANYL 25 MCG/HR PT72 | CS-II |
| E.C. | 6/29/2016 | TJT | OXYCODONE HCL 5 MG TABS | CS-II |
| E.C. | 6/30/2016 | TJT | ZOLPIDEM TART ER 12.5 MG TA | CS-IV |
| E.C. | 7/27/2016 | TJT | ZOLPIDEM TART ER 12.5 MG TA | CS-IV |
| E.C. | 7/29/2016 | TJT | OXYCODONE HCL 5 MG TABS | CS-II |
| E.C. | 7/29/2016 | TJT | FENTANYL 25 MCG/HR PT72 | CS-II |
| E.C. | 8/24/2016 | TJT | ZOLPIDEM TART ER 12.5 MG TA | CS-IV |
| E.C. | 8/29/2016 | TJT | FENTANYL 25 MCG/HR PT72 | CS-II |
| E.C. | 8/29/2016 | TJT | OXYCODONE HCL 5 MG TABS | CS-II |
| E.C. | 9/20/2016 | TJT | ZOLPIDEM TART ER 12.5 MG TA | CS-IV |
| E.C. | 9/30/2016 | TJT | FENTANYL 25 MCG/HR PT72 | CS-II |
| E.C. | 9/30/2016 | TJT | OXYCODONE HCL 5 MG TABS | CS-II |
| E.C. | 10/18/2016 | TJT | ZOLPIDEM TART ER 12.5 MG TA | CS-IV |
| E.C. | 10/31/2016 | TJT | OXYCODONE HCL 5 MG TABS | CS-II |

CS II-IV Prescription Drugs for the Reviewed Benes

| Bene Initials | Rx Fill Date | Pharmacist Initials | Prescription Drug Name | DEA CS Schedule |
|---|---|---|---|---|
| E.C. | 10/31/2016 | TJT | FENTANYL 25 MCG/HR PT72 | CS-II |
| E.C. | 11/14/2016 | TJT | ZOLPIDEM TART ER 12.5 MG TA | CS-IV |
| E.C. | 12/1/2016 | TJT | OXYCODONE HCL 5 MG TABS | CS-II |
| E.C. | 12/1/2016 | TJT | FENTANYL 25 MCG/HR PT72 | CS-II |
| E.C. | 12/14/2016 | TJT | ZOLPIDEM TART ER 12.5 MG TA | CS-IV |
| E.C. | 12/30/2016 | TJT | OXYCODONE HCL 5 MG TABS | CS-II |
| E.C. | 12/30/2016 | TJT | FENTANYL 25 MCG/HR PT72 | CS-II |
| E.C. | 1/11/2017 | TJT | ZOLPIDEM TART ER 12.5 MG TA | CS-IV |
| E.C. | 1/30/2017 | TJT | FENTANYL 25 MCG/HR PT72 | CS-II |
| E.C. | 1/30/2017 | TJT | OXYCODONE HCL 5 MG TABS | CS-II |
| E.C. | 2/10/2017 | TJT | ZOLPIDEM TART ER 12.5 MG TA | CS-IV |
| E.C. | 3/3/2017 | TJT | FENTANYL 25 MCG/HR PT72 | CS-II |
| E.C. | 3/3/2017 | TJT | OXYCODONE HCL 5 MG TABS | CS-II |
| E.C. | 3/9/2017 | TJT | ZOLPIDEM TART ER 12.5 MG TA | CS-IV |
| E.C. | 4/1/2017 | TJT | OXYCODONE HCL 5 MG TABS | CS-II |
| E.C. | 4/1/2017 | TJT | FENTANYL 25 MCG/HR PT72 | CS-II |
| E.C. | 4/7/2017 | TJT | ZOLPIDEM TART ER 12.5 MG TA | CS-IV |
| E.C. | 5/3/2017 | TJT | FENTANYL 25 MCG/HR PT72 | CS-II |
| E.C. | 5/3/2017 | TJT | OXYCODONE HCL 5 MG TABS | CS-II |
| E.C. | 5/8/2017 | TJT | ZOLPIDEM TART ER 12.5 MG TA | CS-IV |
| E.C. | 6/5/2017 | TJT | FENTANYL 25 MCG/HR PT72 | CS-II |
| E.C. | 6/5/2017 | TJT | OXYCODONE HCL 5 MG TABS | CS-II |
| E.C. | 6/6/2017 | TJT | ZOLPIDEM TART ER 12.5 MG TA | CS-IV |
| E.C. | 7/6/2017 | TJT | AMPHET SALTS 10 MG TABS | CS-II |
| E.C. | 7/6/2017 | TJT | ZOLPIDEM TART ER 12.5 MG TA | CS-IV |
| E.C. | 7/6/2017 | TJT | AMPHET SALTS 20 MG TABS | CS-II |
| E.C. | 7/6/2017 | TJT | OXYCODONE HCL 5 MG TABS | CS-II |
| E.C. | 7/6/2017 | TJT | FENTANYL 25 MCG/HR PT72 | CS-II |
| E.C. | 7/17/2017 | TJT | TRIAZOLAM 0.25MG TABLET | CS-IV |
| E.C. | 8/4/2017 | TJT | ZOLPIDEM TART ER 12.5 MG TA | CS-IV |
| E.C. | 8/7/2017 | TJT | OXYCODONE HCL 5 MG TABS | CS-II |
| E.C. | 8/7/2017 | TJT | FENTANYL 25 MCG/HR PT72 | CS-II |
| E.C. | 8/16/2017 | TJT | AMPHET SALTS 20 MG TABS | CS-II |
| E.C. | 8/16/2017 | TJT | AMPHET SALTS 10 MG TABS | CS-II |
| E.C. | 9/7/2017 | TJT | ZOLPIDEM TART ER 12.5 MG TA | CS-IV |
| E.C. | 9/7/2017 | TJT | OXYCODONE HCL 5 MG TABS | CS-II |
| E.C. | 9/7/2017 | TJT | FENTANYL 25 MCG/HR PT72 | CS-II |
| E.C. | 9/12/2017 | TJT | AMPHET SALTS 10 MG TABS | CS-II |
| E.C. | 9/12/2017 | TJT | AMPHET SALTS 20 MG TABS | CS-II |
| E.C. | 10/4/2017 | TJT | ZOLPIDEM TART ER 12.5 MG TA | CS-IV |
| E.C. | 10/9/2017 | TJT | OXYCODONE HCL 5 MG TABS | CS-II |
| E.C. | 10/9/2017 | TJT | FENTANYL 25 MCG/HR PT72 | CS-II |
| E.C. | 11/2/2017 | WJB | ZOLPIDEM TART ER 12.5 MG TA | CS-IV |
| E.C. | 11/7/2017 | WJB | AMPHET SALTS 20 MG TABS | CS-II |
| E.C. | 11/7/2017 | WJB | AMPHET SALTS 10 MG TABS | CS-II |

CS II-IV Prescription Drugs for the Reviewed Benes

| Bene Initials | Rx Fill Date | Pharmacist Initials | Prescription Drug Name | DEA CS Schedule |
|---|---|---|---|---|
| E.C. | 11/8/2017 | TJT | OXYCODONE HCL 5 MG TABS | CS-II |
| E.C. | 11/8/2017 | TJT | FENTANYL 25 MCG/HR PT72 | CS-II |
| E.C. | 12/4/2017 | TJT | ZOLPIDEM TART ER 12.5 MG TA | CS-IV |
| E.C. | 12/8/2017 | WJB | FENTANYL 25 MCG/HR PT72 | CS-II |
| E.C. | 12/8/2017 | WJB | OXYCODONE HCL 5 MG TABS | CS-II |
| E.C. | 12/20/2017 | TJT | AMPHET SALTS 10 MG TABS | CS-II |
| E.C. | 12/20/2017 | TJT | AMPHET SALTS 20 MG TABS | CS-II |
| E.C. | 1/2/2018 | TJT | ZOLPIDEM TART ER 12.5 MG TA | CS-IV |
| E.C. | 1/16/2018 | WJB | FENTANYL 12 MCG/HR PATCH | CS-II |
| E.C. | 1/30/2018 | WJB | ZOLPIDEM TART ER 12.5 MG TA | CS-IV |
| E.C. | 2/13/2018 | TJT | FENTANYL 25 MCG/HR PT72 | CS-II |
| E.C. | 2/16/2018 | WJB | AMPHET SALTS 20 MG TABS | CS-II |
| E.C. | 2/16/2018 | WJB | AMPHET SALTS 10 MG TABS | CS-II |
| E.C. | 2/27/2018 | TJT | ZOLPIDEM TART ER 12.5 MG TA | CS-IV |
| E.C. | 3/17/2018 | WJB | FENTANYL 25 MCG/HR PT72 | CS-II |
| E.C. | 3/27/2018 | TJT | ZOLPIDEM TART ER 12.5 MG TA | CS-IV |
| E.C. | 4/11/2018 | TJT | AMPHET SALTS 10 MG TABS | CS-II |
| E.C. | 4/11/2018 | TJT | AMPHET SALTS 20 MG TABS | CS-II |
| E.C. | 4/18/2018 | WJB | FENTANYL 25 MCG/HR PT72 | CS-II |
| E.C. | 4/26/2018 | WJB | ZOLPIDEM TART ER 12.5 MG TA | CS-IV |
| E.C. | 5/18/2018 | WJB | FENTANYL 25 MCG/HR PT72 | CS-II |
| E.C. | 5/25/2018 | WJB | ZOLPIDEM TART ER 12.5 MG TA | CS-IV |
| E.C. | 6/5/2018 | WJB | AMPHET SALTS 20 MG TABS | CS-II |
| E.C. | 6/5/2018 | WJB | AMPHET SALTS 10 MG TABS | CS-II |
| E.C. | 6/15/2018 | TJT | FENTANYL 25 MCG/HR PT72 | CS-II |
| E.C. | 6/21/2018 | WJB | ZOLPIDEM TART ER 12.5 MG TA | CS-IV |
| E.C. | 7/16/2018 | WJB | ZOLPIDEM TART ER 12.5 MG TA | CS-IV |
| E.C. | 7/16/2018 | WJB | FENTANYL 25 MCG/HR PT72 | CS-II |
| E.C. | 7/19/2018 | WJB | AMPHET SALTS 20 MG TABS | CS-II |
| E.C. | 7/19/2018 | WJB | AMPHET SALTS 10 MG TABS | CS-II |
| E.C. | 7/30/2018 | TJT | CLONAZEPAM 0.5 MG TABLET | CS-IV |
| E.C. | 8/16/2018 | WJB | ZOLPIDEM TART ER 12.5 MG TA | CS-IV |
| E.C. | 8/16/2018 | WJB | AMPHET SALTS 20 MG TABS | CS-II |
| E.C. | 8/16/2018 | WJB | AMPHET SALTS 10 MG TABS | CS-II |
| E.C. | 8/16/2018 | WJB | FENTANYL 25 MCG/HR PT72 | CS-II |
| E.C. | 9/19/2018 | TJT | FENTANYL 25 MCG/HR PT72 | CS-II |
| E.C. | 9/19/2018 | TJT | ZOLPIDEM TART ER 12.5 MG TA | CS-IV |
| E.C. | 9/29/2018 | WJB | AMPHET SALTS 20 MG TABS | CS-II |
| E.C. | 9/29/2018 | WJB | CLONAZEPAM 0.5 MG TABLET | CS-IV |
| E.C. | 9/29/2018 | WJB | AMPHET SALTS 10 MG TABS | CS-II |
| E.C. | 10/17/2018 | TJT | ZOLPIDEM TART ER 12.5 MG TA | CS-IV |
| E.C. | 10/22/2018 | WJB | FENTANYL 25 MCG/HR PT72 | CS-II |
| E.C. | 11/13/2018 | TJT | ZOLPIDEM TART ER 12.5 MG TA | CS-IV |
| E.C. | 11/21/2018 | WJB | FENTANYL 25 MCG/HR PT72 | CS-II |
| E.C. | 11/28/2018 | WJB | AMPHET SALTS 20 MG TABS | CS-II |

CS II-IV Prescription Drugs for the Reviewed Benes

| Bene Initials | Rx Fill Date | Pharmacist Initials | Prescription Drug Name | DEA CS Schedule |
|---|---|---|---|---|
| E.C. | 11/28/2018 | WJB | AMPHET SALTS 10 MG TABS | CS-II |
| E.C. | 11/28/2018 | WJB | CLONAZEPAM 0.5 MG TABLET | CS-IV |
| E.C. | 12/10/2018 | WJB | ZOLPIDEM TART ER 12.5 MG TA | CS-IV |
| E.C. | 12/21/2018 | WJB | FENTANYL 25 MCG/HR PT72 | CS-II |
| E.C. | 12/27/2018 | WJB | AMPHET SALTS 10 MG TABS | CS-II |
| E.C. | 12/27/2018 | WJB | AMPHET SALTS 20 MG TABS | CS-II |
| E.C. | 1/8/2019 | WJB | ZOLPIDEM TART ER 12.5 MG TA | CS-IV |
| E.C. | 1/21/2019 | WJB | FENTANYL 25 MCG/HR PT72 | CS-II |
| E.C. | 2/4/2019 | WJB | CLONAZEPAM 0.5 MG TABLET | CS-IV |
| E.C. | 2/4/2019 | WJB | AMPHET SALTS 10 MG TABS | CS-II |
| E.C. | 2/4/2019 | WJB | AMPHET SALTS 20 MG TABS | CS-II |
| E.C. | 2/4/2019 | WJB | ZOLPIDEM TART ER 12.5 MG TA | CS-IV |
| E.C. | 2/20/2019 | WJB | FENTANYL 25 MCG/HR PT72 | CS-II |
| E.C. | 3/4/2019 | TJT | AMPHET SALTS 20 MG TABS | CS-II |
| E.C. | 3/4/2019 | TJT | AMPHET SALTS 10 MG TABS | CS-II |
| E.C. | 3/4/2019 | WJB | CLONAZEPAM 0.5 MG TABLET | CS-IV |
| E.C. | 3/4/2019 | WJB | ZOLPIDEM TART ER 12.5 MG TA | CS-IV |
| E.C. | 3/25/2019 | WJB | FENTANYL 25 MCG/HR PT72 | CS-II |
| E.C. | 4/4/2019 | TJT | CLONAZEPAM 0.5 MG TABLET | CS-IV |
| E.C. | 4/4/2019 | TJT | ZOLPIDEM TART ER 12.5 MG TA | CS-IV |
| E.C. | 4/4/2019 | TJT | AMPHET SALTS 20 MG TABS | CS-II |
| E.C. | 4/4/2019 | TJT | AMPHET SALTS 10 MG TABS | CS-II |
| E.C. | 4/24/2019 | TJT | FENTANYL 25 MCG/HR PT72 | CS-II |
| E.C. | 5/1/2019 | WJB | ZOLPIDEM TART ER 12.5 MG TA | CS-IV |
| E.C. | 5/1/2019 | WJB | CLONAZEPAM 0.5 MG TABLET | CS-IV |
| E.C. | 5/1/2019 | WJB | AMPHET SALTS 20 MG TABS | CS-II |
| E.C. | 5/1/2019 | WJB | AMPHET SALTS 10 MG TABS | CS-II |
| E.C. | 5/23/2019 | WJB | FENTANYL 25 MCG/HR PT72 | CS-II |
| E.C. | 5/29/2019 | WJB | CLONAZEPAM 0.5 MG TABLET | CS-IV |
| E.C. | 5/29/2019 | WJB | ZOLPIDEM TART ER 12.5 MG TA | CS-IV |
| E.C. | 5/29/2019 | WJB | AMPHET SALTS 10 MG TABS | CS-II |
| E.C. | 5/29/2019 | WJB | AMPHET SALTS 20 MG TABS | CS-II |
| E.C. | 6/25/2019 | TJT | ZOLPIDEM TART ER 12.5 MG TA | CS-IV |
| E.C. | 6/25/2019 | TJT | CLONAZEPAM 0.5 MG TABLET | CS-IV |
| E.C. | 6/25/2019 | TJT | FENTANYL 25 MCG/HR PT72 | CS-II |
| E.C. | 7/1/2019 | TJT | AMPHET SALTS 10 MG TABS | CS-II |
| E.C. | 7/1/2019 | TJT | AMPHET SALTS 20 MG TABS | CS-II |
| E.C. | 7/24/2019 | WJB | ZOLPIDEM TART ER 12.5 MG TA | CS-IV |
| E.C. | 7/26/2019 | WJB | FENTANYL 25 MCG/HR PT72 | CS-II |
| E.C. | 8/15/2019 | WJB | AMPHET SALTS 20 MG TABS | CS-II |
| E.C. | 8/15/2019 | WJB | AMPHET SALTS 10 MG TABS | CS-II |
| E.C. | 8/15/2019 | WJB | CLONAZEPAM 0.5 MG TABLET | CS-IV |
| E.C. | 8/21/2019 | WJB | ZOLPIDEM TART ER 12.5 MG TA | CS-IV |
| E.C. | 8/22/2019 | WJB | HYDROCOD-APAP 5-325 MG TAB | CS-II |
| E.C. | 9/11/2019 | WJB | ZOLPIDEM TART ER 12.5 MG TA | CS-IV |

CS II-IV Prescription Drugs for the Reviewed Benes

| Bene Initials | Rx Fill Date | Pharmacist Initials | Prescription Drug Name | DEA CS Schedule |
|---|---|---|---|---|
| E.C. | 9/24/2019 | WJB | CLONAZEPAM 0.5 MG TABLET | CS-IV |
| E.C. | 10/28/2019 | TJT | CLONAZEPAM 0.5 MG TABS | CS-IV |
| E.C. | 11/12/2019 | WJB | ZOLPIDEM TART ER 12.5 MG TA | CS-IV |
| E.C. | 12/9/2019 | WJB | ZOLPIDEM TART ER 12.5 MG TA | CS-IV |
| E.C. | 1/6/2020 | WJB | ZOLPIDEM TART ER 12.5 MG TA | CS-IV |
| E.C. | 2/4/2020 | TJT | ZOLPIDEM TART ER 12.5 MG TA | CS-IV |
| E.C. | 3/2/2020 | WJB | ZOLPIDEM TART ER 12.5 MG TA | CS-IV |
| E.H. | 3/18/2016 | TJT | ALPRAZOLAM 1 MG TABS | CS-IV |
| E.H. | 3/18/2016 | TJT | OXYCODONE HCL 10 MG TABLET | CS-II |
| E.H. | 3/18/2016 | TJT | OXYCODONE HCL ER 80 MG TAB | CS-II |
| E.H. | 3/18/2016 | TJT | OXYCODONE HCL ER 40 MG TAB | CS-II |
| E.H. | 4/14/2016 | TJT | OXYCODONE HCL 10 MG TABLET | CS-II |
| E.H. | 4/14/2016 | TJT | OXYCODONE HCL ER 40 MG TAB | CS-II |
| E.H. | 4/14/2016 | TJT | ALPRAZOLAM 1 MG TABS | CS-IV |
| E.H. | 4/14/2016 | TJT | OXYCODONE HCL ER 80 MG TAB | CS-II |
| E.H. | 5/12/2016 | TJT | ALPRAZOLAM 1 MG TABS | CS-IV |
| E.H. | 5/12/2016 | TJT | OXYCODONE HCL 10 MG TABLET | CS-II |
| E.H. | 5/12/2016 | TJT | OXYCODONE HCL ER 40 MG TAB | CS-II |
| E.H. | 5/12/2016 | TJT | OXYCODONE HCL ER 80 MG TAB | CS-II |
| E.H. | 6/13/2016 | TJT | ALPRAZOLAM 1 MG TABS | CS-IV |
| E.H. | 6/13/2016 | TJT | OXYCODONE HCL 10 MG TABLET | CS-II |
| E.H. | 6/13/2016 | TJT | OXYCODONE HCL ER 40 MG TAB | CS-II |
| E.H. | 6/13/2016 | TJT | OXYCODONE HCL ER 80 MG TAB | CS-II |
| E.H. | 7/14/2016 | TJT | ALPRAZOLAM 1 MG TABS | CS-IV |
| E.H. | 7/14/2016 | TJT | OXYCODONE HCL ER 40 MG TAB | CS-II |
| E.H. | 7/14/2016 | TJT | OXYCODONE HCL ER 80 MG TAB | CS-II |
| E.H. | 7/14/2016 | TJT | OXYCODONE HCL 10 MG TABLET | CS-II |
| E.H. | 8/11/2016 | TJT | ALPRAZOLAM 1 MG TABS | CS-IV |
| E.H. | 8/11/2016 | TJT | OXYCODONE HCL 10 MG TABLET | CS-II |
| E.H. | 8/11/2016 | TJT | OXYCODONE HCL ER 80 MG TAB | CS-II |
| E.H. | 8/11/2016 | TJT | OXYCODONE HCL ER 40 MG TAB | CS-II |
| E.H. | 9/8/2016 | TJT | ALPRAZOLAM 1 MG TABS | CS-IV |
| E.H. | 9/8/2016 | TJT | OXYCODONE HCL ER 40 MG TAB | CS-II |
| E.H. | 9/8/2016 | TJT | OXYCODONE HCL 10 MG TABLET | CS-II |
| E.H. | 9/8/2016 | TJT | OXYCODONE HCL ER 80 MG TAB | CS-II |
| E.H. | 10/5/2016 | TJT | ALPRAZOLAM 1 MG TABS | CS-IV |
| E.H. | 10/5/2016 | TJT | OXYCODONE HCL ER 80 MG TAB | CS-II |
| E.H. | 10/5/2016 | TJT | OXYCODONE HCL 10 MG TABLET | CS-II |
| E.H. | 10/5/2016 | TJT | OXYCODONE HCL ER 40 MG TAB | CS-II |
| E.H. | 11/4/2016 | TJT | ALPRAZOLAM 1 MG TABS | CS-IV |
| E.H. | 11/4/2016 | TJT | OXYCODONE HCL 10 MG TABLET | CS-II |
| E.H. | 11/4/2016 | TJT | OXYCODONE HCL ER 80 MG TAB | CS-II |
| E.H. | 11/4/2016 | TJT | OXYCODONE HCL ER 40 MG TAB | CS-II |
| E.H. | 11/30/2016 | TJT | ALPRAZOLAM 1 MG TABS | CS-IV |
| E.H. | 11/30/2016 | TJT | OXYCODONE HCL 10 MG TABLET | CS-II |

CS II-IV Prescription Drugs for the Reviewed Benes

| Bene Initials | Rx Fill Date | Pharmacist Initials | Prescription Drug Name | DEA CS Schedule |
|---|---|---|---|---|
| E.H. | 12/1/2016 | TJT | OXYCODONE HCL ER 40 MG TAB | CS-II |
| E.H. | 12/1/2016 | TJT | OXYCODONE HCL ER 80 MG TAB | CS-II |
| E.H. | 12/28/2016 | TJT | ALPRAZOLAM 1 MG TABS | CS-IV |
| E.H. | 12/28/2016 | TJT | OXYCODONE HCL 10 MG TABLET | CS-II |
| E.H. | 12/28/2016 | TJT | OXYCODONE HCL ER 80 MG TAB | CS-II |
| E.H. | 12/28/2016 | TJT | OXYCODONE HCL ER 40 MG TAB | CS-II |
| E.H. | 1/25/2017 | TJT | OXYCODONE HCL ER 80 MG TAB | CS-II |
| E.H. | 1/25/2017 | TJT | OXYCONTIN 40 MG TABLET | CS-II |
| E.H. | 1/25/2017 | TJT | OXYCODONE HCL 10 MG TABLET | CS-II |
| E.H. | 1/25/2017 | TJT | ALPRAZOLAM 1 MG TABS | CS-IV |
| E.H. | 2/23/2017 | TJT | OXYCODONE HCL 10 MG TABLET | CS-II |
| E.H. | 2/23/2017 | TJT | ALPRAZOLAM 1 MG TABS | CS-IV |
| E.H. | 2/23/2017 | TJT | OXYCODONE HCL ER 80 MG TAB | CS-II |
| E.H. | 2/23/2017 | TJT | OXYCODONE HCL ER 40 MG TAB | CS-II |
| E.H. | 3/23/2017 | TJT | ALPRAZOLAM 1 MG TABS | CS-IV |
| E.H. | 3/23/2017 | TJT | OXYCODONE HCL 10 MG TABLET | CS-II |
| E.H. | 3/23/2017 | TJT | OXYCODONE HCL ER 40 MG TAB | CS-II |
| E.H. | 3/23/2017 | TJT | OXYCODONE HCL ER 80 MG TAB | CS-II |
| E.H. | 4/25/2017 | TJT | OXYCODONE HCL ER 80 MG TAB | CS-II |
| E.H. | 4/25/2017 | TJT | OXYCODONE HCL ER 40 MG TAB | CS-II |
| E.H. | 4/25/2017 | TJT | OXYCODONE HCL 10 MG TABLET | CS-II |
| E.H. | 4/25/2017 | TJT | ALPRAZOLAM 1 MG TABS | CS-IV |
| E.H. | 5/24/2017 | TJT | ALPRAZOLAM 1 MG TABS | CS-IV |
| E.H. | 5/24/2017 | TJT | OXYCODONE HCL ER 40 MG TAB | CS-II |
| E.H. | 5/24/2017 | TJT | OXYCODONE HCL 10 MG TABLET | CS-II |
| E.H. | 5/24/2017 | TJT | OXYCODONE HCL ER 80 MG TAB | CS-II |
| E.H. | 6/21/2017 | TJT | ALPRAZOLAM 1 MG TABS | CS-IV |
| E.H. | 6/21/2017 | TJT | OXYCODONE HCL 10 MG TABLET | CS-II |
| E.H. | 6/21/2017 | TJT | OXYCODONE HCL ER 80 MG TAB | CS-II |
| E.H. | 6/21/2017 | TJT | OXYCODONE HCL ER 40 MG TAB | CS-II |
| E.H. | 7/20/2017 | TJT | OXYCODONE HCL 10 MG TABLET | CS-II |
| E.H. | 7/20/2017 | TJT | OXYCODONE HCL ER 80 MG TAB | CS-II |
| E.H. | 7/20/2017 | TJT | OXYCODONE HCL ER 40 MG TAB | CS-II |
| E.H. | 7/20/2017 | TJT | ALPRAZOLAM 1 MG TABS | CS-IV |
| E.H. | 8/17/2017 | TJT | ALPRAZOLAM 1 MG TABS | CS-IV |
| E.H. | 8/17/2017 | TJT | OXYCODONE HCL ER 40 MG TAB | CS-II |
| E.H. | 8/17/2017 | TJT | OXYCODONE HCL ER 80 MG TAB | CS-II |
| E.H. | 8/17/2017 | TJT | OXYCODONE HCL 10 MG TABLET | CS-II |
| E.H. | 9/1/2017 | TJT | OXYCOD-APAP 5-325 MG TABS | CS-II |
| E.H. | 9/14/2017 | TJT | OXYCODONE HCL ER 80 MG TAB | CS-II |
| E.H. | 9/14/2017 | TJT | OXYCODONE HCL ER 40 MG TAB | CS-II |
| E.H. | 9/14/2017 | TJT | OXYCODONE HCL 10 MG TABLET | CS-II |
| E.H. | 9/14/2017 | TJT | ALPRAZOLAM 1 MG TABS | CS-IV |
| E.H. | 10/13/2017 | TJT | ALPRAZOLAM 1 MG TABS | CS-IV |
| E.H. | 10/13/2017 | TJT | OXYCODONE HCL ER 80 MG TAB | CS-II |

CS II-IV Prescription Drugs for the Reviewed Benes

| Bene Initials | Rx Fill Date | Pharmacist Initials | Prescription Drug Name | DEA CS Schedule |
|---|---|---|---|---|
| E.H. | 10/13/2017 | TJT | OXYCODONE HCL ER 40 MG TAB | CS-II |
| E.H. | 10/13/2017 | TJT | OXYCODONE HCL 10 MG TABLET | CS-II |
| E.H. | 11/9/2017 | WJB | ALPRAZOLAM 1 MG TABS | CS-IV |
| E.H. | 11/9/2017 | WJB | OXYCODONE HCL ER 80 MG TAB | CS-II |
| E.H. | 11/9/2017 | WJB | OXYCODONE HCL ER 40 MG TAB | CS-II |
| E.H. | 11/9/2017 | WJB | OXYCODONE HCL 10 MG TABLET | CS-II |
| E.H. | 12/14/2017 | TJT | ALPRAZOLAM 1 MG TABS | CS-IV |
| E.H. | 12/14/2017 | TJT | OXYCODONE HCL 10 MG TABLET | CS-II |
| E.H. | 12/14/2017 | TJT | OXYCODONE HCL ER 40 MG TAB | CS-II |
| E.H. | 12/14/2017 | TJT | OXYCODONE HCL ER 80 MG TAB | CS-II |
| E.H. | 1/15/2018 | WJB | ALPRAZOLAM 1 MG TABS | CS-IV |
| E.H. | 1/15/2018 | WJB | OXYCODONE HCL 10 MG TABLET | CS-II |
| E.H. | 1/15/2018 | WJB | OXYCODONE HCL ER 40 MG TAB | CS-II |
| E.H. | 1/15/2018 | WJB | OXYCODONE HCL ER 80 MG TAB | CS-II |
| E.H. | 2/12/2018 | TJT | ALPRAZOLAM 1 MG TABS | CS-IV |
| E.H. | 2/12/2018 | TJT | OXYCODONE HCL 10 MG TABLET | CS-II |
| E.H. | 2/12/2018 | TJT | OXYCODONE HCL ER 40 MG TAB | CS-II |
| E.H. | 2/12/2018 | TJT | OXYCODONE HCL ER 80 MG TAB | CS-II |
| E.H. | 3/12/2018 | TJT | ALPRAZOLAM 1 MG TABS | CS-IV |
| E.H. | 3/12/2018 | TJT | OXYCODONE HCL 10 MG TABLET | CS-II |
| E.H. | 3/12/2018 | TJT | OXYCONTIN 40 MG TABLET | CS-II |
| E.H. | 3/12/2018 | TJT | OXYCODONE HCL ER 80 MG TAB | CS-II |
| E.H. | 4/9/2018 | WJB | ALPRAZOLAM 1 MG TABS | CS-IV |
| E.H. | 4/12/2018 | TJT | OXYCODONE HCL 10 MG TABLET | CS-II |
| E.H. | 4/12/2018 | TJT | OXYCODONE HCL ER 80 MG TAB | CS-II |
| E.H. | 4/12/2018 | TJT | OXYCONTIN 40 MG TABLET | CS-II |
| E.H. | 5/7/2018 | WJB | ALPRAZOLAM 1 MG TABS | CS-IV |
| E.H. | 5/11/2018 | TJT | OXYCODONE HCL 10 MG TABLET | CS-II |
| E.H. | 5/11/2018 | TJT | OXYCONTIN 40 MG TABLET | CS-II |
| E.H. | 5/11/2018 | TJT | OXYCODONE HCL ER 80 MG TAB | CS-II |
| E.H. | 6/7/2018 | WJB | ALPRAZOLAM 1 MG TABS | CS-IV |
| E.H. | 6/7/2018 | TJT | OXYCODONE HCL 10 MG TABLET | CS-II |
| E.H. | 6/7/2018 | TJT | OXYCONTIN 40 MG TABLET | CS-II |
| E.H. | 6/7/2018 | TJT | OXYCODONE HCL ER 80 MG TAB | CS-II |
| E.H. | 7/5/2018 | WJB | ALPRAZOLAM 1 MG TABS | CS-IV |
| E.H. | 7/5/2018 | TJT | OXYCONTIN 40 MG TABLET | CS-II |
| E.H. | 7/5/2018 | TJT | OXYCONTIN 80 MG TABLET | CS-II |
| E.H. | 7/5/2018 | TJT | OXYCODONE HCL 10 MG TABLET | CS-II |
| E.H. | 8/2/2018 | TJT | ALPRAZOLAM 1 MG TABS | CS-IV |
| E.H. | 8/2/2018 | TJT | OXYCODONE HCL 10 MG TABLET | CS-II |
| E.H. | 8/2/2018 | TJT | OXYCONTIN 40 MG TABLET | CS-II |
| E.H. | 8/2/2018 | TJT | OXYCONTIN 80 MG TABLET | CS-II |
| E.H. | 8/30/2018 | WJB | OXYCONTIN 40 MG TABLET | CS-II |
| E.H. | 8/30/2018 | WJB | OXYCONTIN 80 MG TABLET | CS-II |
| E.H. | 8/30/2018 | WJB | ALPRAZOLAM 1 MG TABS | CS-IV |

CS II-IV Prescription Drugs for the Reviewed Benes

| Bene Initials | Rx Fill Date | Pharmacist Initials | Prescription Drug Name | DEA CS Schedule |
|---|---|---|---|---|
| E.H. | 8/30/2018 | WJB | OXYCODONE HCL 10 MG TABLET | CS-II |
| E.H. | 9/25/2018 | TJT | ALPRAZOLAM 1 MG TABS | CS-IV |
| E.H. | 9/28/2018 | WJB | OXYCODONE HCL 10 MG TABLET | CS-II |
| E.H. | 9/28/2018 | WJB | OXYCONTIN 40 MG TABLET | CS-II |
| E.H. | 9/28/2018 | WJB | OXYCONTIN 60 MG TABLET | CS-II |
| E.H. | 10/25/2018 | WJB | ALPRAZOLAM 1 MG TABS | CS-IV |
| E.H. | 10/25/2018 | WJB | OXYCONTIN 40 MG TABLET | CS-II |
| E.H. | 10/25/2018 | WJB | OXYCONTIN 80 MG TABLET | CS-II |
| E.H. | 10/25/2018 | WJB | OXYCODONE HCL 10 MG TABLET | CS-II |
| E.H. | 11/29/2018 | WJB | OXYCONTIN 40 MG TABLET | CS-II |
| E.H. | 11/29/2018 | WJB | ALPRAZOLAM 1 MG TABS | CS-IV |
| E.H. | 11/29/2018 | WJB | OXYCONTIN 80 MG TABLET | CS-II |
| E.H. | 11/29/2018 | WJB | OXYCODONE HCL 10 MG TABLET | CS-II |
| E.H. | 1/2/2019 | WJB | ALPRAZOLAM 1 MG TABS | CS-IV |
| E.H. | 1/2/2019 | WJB | OXYCONTIN 40 MG TABLET | CS-II |
| E.H. | 1/2/2019 | WJB | OXYCODONE HCL 10 MG TABLET | CS-II |
| E.H. | 1/2/2019 | WJB | OXYCONTIN 80 MG TABLET | CS-II |
| E.H. | 1/30/2019 | WJB | OXYCONTIN 40 MG TABLET | CS-II |
| E.H. | 1/30/2019 | WJB | ALPRAZOLAM 1 MG TABS | CS-IV |
| E.H. | 1/30/2019 | WJB | OXYCONTIN 80 MG TABLET | CS-II |
| E.H. | 1/30/2019 | WJB | OXYCODONE HCL 10 MG TABLET | CS-II |
| E.H. | 3/1/2019 | WJB | OXYCODONE HCL 10 MG TABLET | CS-II |
| E.H. | 3/1/2019 | WJB | OXYCONTIN 40 MG TABLET | CS-II |
| E.H. | 3/1/2019 | WJB | ALPRAZOLAM 1 MG TABS | CS-IV |
| E.H. | 3/1/2019 | WJB | OXYCONTIN 80 MG TABLET | CS-II |
| E.H. | 4/3/2019 | TJT | OXYCONTIN 80 MG TABLET | CS-II |
| E.H. | 4/3/2019 | TJT | OXYCONTIN 40 MG TABLET | CS-II |
| E.H. | 4/3/2019 | TJT | OXYCODONE HCL 10 MG TABLET | CS-II |
| E.H. | 4/3/2019 | TJT | ALPRAZOLAM 1 MG TABS | CS-IV |
| E.H. | 4/30/2019 | WJB | OXYCODONE HCL 10 MG TABS | CS-II |
| E.H. | 4/30/2019 | WJB | OXYCONTIN 40 MG TABLET | CS-II |
| E.H. | 4/30/2019 | WJB | OXYCONTIN 80 MG TABLET | CS-II |
| E.H. | 5/1/2019 | WJB | ALPRAZOLAM 1 MG TABS | CS-IV |
| E.H. | 5/30/2019 | WJB | OXYCODONE HCL 10 MG TABS | CS-II |
| E.H. | 5/30/2019 | WJB | ALPRAZOLAM 1 MG TABS | CS-IV |
| E.H. | 5/30/2019 | WJB | OXYCONTIN 40 MG TABLET | CS-II |
| E.H. | 5/30/2019 | WJB | OXYCONTIN 80 MG TABLET | CS-II |
| E.H. | 6/27/2019 | TJT | ALPRAZOLAM 1 MG TABS | CS-IV |
| E.H. | 6/27/2019 | TJT | OXYCONTIN 80 MG TABLET | CS-II |
| E.H. | 6/27/2019 | TJT | OXYCODONE HCL 10 MG TABS | CS-II |
| E.H. | 6/27/2019 | TJT | OXYCONTIN 30 MG TABLET | CS-II |
| E.H. | 7/26/2019 | WJB | OXYCONTIN 80 MG TABLET | CS-II |
| E.H. | 7/26/2019 | WJB | OXYCONTIN 30 MG TABLET | CS-II |
| E.H. | 7/26/2019 | WJB | OXYCODONE HCL 10 MG TABS | CS-II |
| E.H. | 7/26/2019 | WJB | ALPRAZOLAM 1 MG TABS | CS-IV |

CS II-IV Prescription Drugs for the Reviewed Benes

| Bene Initials | Rx Fill Date | Pharmacist Initials | Prescription Drug Name | DEA CS Schedule |
|---|---|---|---|---|
| E.H. | 8/29/2019 | WJB | ALPRAZOLAM 1 MG TABS | CS-IV |
| E.H. | 8/29/2019 | WJB | OXYCONTIN 80 MG TABLET | CS-II |
| E.H. | 8/29/2019 | WJB | OXYCONTIN 30 MG TABLET | CS-II |
| E.H. | 8/29/2019 | WJB | OXYCODONE HCL 10 MG TABS | CS-II |
| E.H. | 9/26/2019 | WJB | ALPRAZOLAM 1 MG TABS | CS-IV |
| E.H. | 9/26/2019 | WJB | OXYCONTIN 80 MG TABLET | CS-II |
| E.H. | 9/26/2019 | WJB | OXYCONTIN 30 MG TABLET | CS-II |
| E.H. | 9/26/2019 | WJB | OXYCODONE HCL 10 MG TABS | CS-II |
| E.H. | 10/24/2019 | WJB | OXYCODONE HCL 10 MG TABS | CS-II |
| E.H. | 10/24/2019 | WJB | OXYCONTIN 30 MG TABLET | CS-II |
| E.H. | 10/24/2019 | WJB | ALPRAZOLAM 1 MG TABS | CS-IV |
| E.H. | 10/24/2019 | WJB | OXYCONTIN 80 MG TABLET | CS-II |
| E.H. | 11/21/2019 | WJB | OXYCONTIN 30 MG TABLET | CS-II |
| E.H. | 11/21/2019 | WJB | ALPRAZOLAM 1 MG TABS | CS-IV |
| E.H. | 11/21/2019 | WJB | OXYCONTIN 80 MG TABLET | CS-II |
| E.H. | 11/21/2019 | WJB | OXYCODONE HCL 10 MG TABS | CS-II |
| E.H. | 12/20/2019 | WJB | OXYCODONE HCL 10 MG TABS | CS-II |
| E.H. | 12/20/2019 | WJB | OXYCONTIN 80 MG TABLET | CS-II |
| E.H. | 12/20/2019 | WJB | OXYCONTIN 30 MG TABLET | CS-II |
| E.H. | 12/20/2019 | WJB | ALPRAZOLAM 1 MG TABS | CS-IV |
| E.H. | 1/23/2020 | WJB | ALPRAZOLAM 1 MG TABS | CS-IV |
| L.H-A. | 12/29/2015 | TJT | DIAZEPAM 5 MG TABS | CS-IV |
| L.H-A. | 1/28/2016 | TJT | DIAZEPAM 5 MG TABS | CS-IV |
| L.H-A. | 2/29/2016 | TJT | ZOLPIDEM TARTRATE 10 MG TAB | CS-IV |
| L.H-A. | 2/29/2016 | TJT | DIAZEPAM 5 MG TABS | CS-IV |
| L.H-A. | 3/30/2016 | TJT | PHENTERMINE 37.5 MG TABLET | CS-IV |
| L.H-A. | 3/30/2016 | TJT | DIAZEPAM 5 MG TABS | CS-IV |
| L.H-A. | 3/30/2016 | TJT | ZOLPIDEM TARTRATE 10 MG TAB | CS-IV |
| L.H-A. | 4/29/2016 | TJT | ZOLPIDEM TARTRATE 10 MG TAB | CS-IV |
| L.H-A. | 5/10/2016 | TJT | PHENTERMINE 37.5 MG TABLET | CS-IV |
| L.H-A. | 5/10/2016 | TJT | DIAZEPAM 5 MG TABS | CS-IV |
| L.H-A. | 5/10/2016 | TJT | OXYCONTIN 60 MG TABLET | CS-II |
| L.H-A. | 5/10/2016 | TJT | OXYCODONE W/APAP 5/325 TAB | CS-II |
| L.H-A. | 6/14/2016 | TJT | ZOLPIDEM TARTRATE 10 MG TAB | CS-IV |
| L.H-A. | 6/14/2016 | TJT | DIAZEPAM 5 MG TABS | CS-IV |
| L.H-A. | 6/14/2016 | TJT | PHENTERMINE 37.5 MG TABLET | CS-IV |
| L.H-A. | 7/11/2016 | TJT | PHENTERMINE 37.5 MG TABLET | CS-IV |
| L.H-A. | 7/11/2016 | TJT | DIAZEPAM 5 MG TABS | CS-IV |
| L.H-A. | 7/11/2016 | TJT | OXYCODONE W/APAP 5/325 TAB | CS-II |
| L.H-A. | 7/11/2016 | TJT | OXYCONTIN 60 MG TABLET | CS-II |
| L.H-A. | 8/9/2016 | TJT | DIAZEPAM 5 MG TABS | CS-IV |
| L.H-A. | 8/12/2016 | TJT | OXYCODONE W/APAP 5/325 TAB | CS-II |
| L.H-A. | 8/12/2016 | TJT | OXYCONTIN 60 MG TABLET | CS-II |
| L.H-A. | 9/12/2016 | TJT | DIAZEPAM 5 MG TABS | CS-IV |
| L.H-A. | 9/12/2016 | TJT | PHENTERMINE 37.5 MG TABLET | CS-IV |

CS II-IV Prescription Drugs for the Reviewed Benes

| Bene Initials | Rx Fill Date | Pharmacist Initials | Prescription Drug Name | DEA CS Schedule |
|---|---|---|---|---|
| L.H-A. | 9/12/2016 | TJT | OXYCONTIN 60 MG TABLET | CS-II |
| L.H-A. | 9/12/2016 | TJT | OXYCODONE W/APAP 5/325 TAB | CS-II |
| L.H-A. | 10/8/2016 | TJT | DIAZEPAM 5 MG TABS | CS-IV |
| L.H-A. | 10/21/2016 | TJT | PHENTERMINE 37.5 MG TABLET | CS-IV |
| L.H-A. | 11/10/2016 | TJT | DIAZEPAM 5 MG TABS | CS-IV |
| L.H-A. | 11/10/2016 | TJT | OXYCODONE W/APAP 5/325 TAB | CS-II |
| L.H-A. | 11/10/2016 | TJT | OXYCONTIN 60 MG TABLET | CS-II |
| L.H-A. | 11/17/2016 | TJT | PHENTERMINE 37.5 MG TABLET | CS-IV |
| L.H-A. | 12/9/2016 | TJT | DIAZEPAM 5 MG TABS | CS-IV |
| L.H-A. | 12/12/2016 | TJT | OXYCONTIN 60 MG TABLET | CS-II |
| L.H-A. | 12/12/2016 | TJT | OXYCODONE W/APAP 5/325 TAB | CS-II |
| L.H-A. | 12/12/2016 | TJT | ZOLPIDEM TARTRATE 10 MG TAB | CS-IV |
| L.H-A. | 12/14/2016 | TJT | PHENTERMINE 37.5 MG TABLET | CS-IV |
| L.H-A. | 1/10/2017 | TJT | DIAZEPAM 5 MG TABS | CS-IV |
| L.H-A. | 1/10/2017 | TJT | ZOLPIDEM TARTRATE 10 MG TAB | CS-IV |
| L.H-A. | 1/12/2017 | TJT | PHENTERMINE 37.5 MG TABLET | CS-IV |
| L.H-A. | 2/9/2017 | TJT | ZOLPIDEM TARTRATE 10 MG TAB | CS-IV |
| L.H-A. | 2/10/2017 | TJT | DIAZEPAM 5 MG TABS | CS-IV |
| L.H-A. | 2/10/2017 | TJT | OXYCODONE W/APAP 5/325 TAB | CS-II |
| L.H-A. | 2/10/2017 | TJT | OXYCONTIN 60 MG TABLET | CS-II |
| L.H-A. | 3/9/2017 | TJT | ZOLPIDEM TARTRATE 10 MG TAB | CS-IV |
| L.H-A. | 3/9/2017 | TJT | DIAZEPAM 5 MG TABS | CS-IV |
| L.H-A. | 3/9/2017 | TJT | OXYCONTIN 60 MG TABLET | CS-II |
| L.H-A. | 3/9/2017 | TJT | OXYCODONE W/APAP 5/325 TAB | CS-II |
| L.H-A. | 4/6/2017 | TJT | ZOLPIDEM TARTRATE 10 MG TAB | CS-IV |
| L.H-A. | 4/6/2017 | TJT | DIAZEPAM 5 MG TABS | CS-IV |
| L.H-A. | 4/6/2017 | TJT | OXYCOD-APAP 5-325 MG TABS | CS-II |
| L.H-A. | 4/6/2017 | TJT | OXYCODONE HCL ER 60 MG TAB | CS-II |
| L.H-A. | 5/4/2017 | TJT | ZOLPIDEM TARTRATE 10 MG TAB | CS-IV |
| L.H-A. | 5/4/2017 | TJT | DIAZEPAM 5 MG TABS | CS-IV |
| L.H-A. | 5/4/2017 | TJT | OXYCONTIN 60 MG TABLET | CS-II |
| L.H-A. | 5/4/2017 | TJT | OXYCOD-APAP 5-325 MG TABS | CS-II |
| L.H-A. | 6/5/2017 | TJT | ZOLPIDEM TARTRATE 10 MG TAB | CS-IV |
| L.H-A. | 6/5/2017 | TJT | DIAZEPAM 5 MG TABS | CS-IV |
| L.H-A. | 6/5/2017 | TJT | OXYCOD-APAP 5-325 MG TABS | CS-II |
| L.H-A. | 6/5/2017 | TJT | OXYCONTIN 60 MG TABLET | CS-II |
| L.H-A. | 6/16/2017 | TJT | DIAZEPAM 2 MG TABLET | CS-IV |
| L.H-A. | 7/3/2017 | TJT | ZOLPIDEM TARTRATE 10 MG TAB | CS-IV |
| L.H-A. | 7/3/2017 | TJT | DIAZEPAM 5 MG TABS | CS-IV |
| L.H-A. | 7/6/2017 | TJT | OXYCOD-APAP 5-325 MG TABS | CS-II |
| L.H-A. | 7/7/2017 | TJT | PHENTERMINE 37.5 MG TABLET | CS-IV |
| L.H-A. | 7/31/2017 | TJT | DIAZEPAM 5 MG TABS | CS-IV |
| L.H-A. | 8/3/2017 | TJT | ZOLPIDEM TARTRATE 10 MG TAB | CS-IV |
| L.H-A. | 8/3/2017 | TJT | OXYCOD-APAP 5-325 MG TABS | CS-II |
| L.H-A. | 8/11/2017 | TJT | OXYCONTIN 60 MG TABLET | CS-II |

CS II-IV Prescription Drugs for the Reviewed Benes

| Bene Initials | Rx Fill Date | Pharmacist Initials | Prescription Drug Name | DEA CS Schedule |
|---|---|---|---|---|
| L.H-A. | 8/30/2017 | TJT | ZOLPIDEM TARTRATE 10 MG TAB | CS-IV |
| L.H-A. | 9/7/2017 | TJT | OXYCOD-APAP 5-325 MG TABS | CS-II |
| L.H-A. | 9/7/2017 | TJT | OXYCONTIN 60 MG TABLET | CS-II |
| L.H-A. | 9/7/2017 | TJT | DIAZEPAM 5 MG TABS | CS-IV |
| L.H-A. | 9/7/2017 | TJT | PHENTERMINE 37.5 MG TABLET | CS-IV |
| L.H-A. | 10/5/2017 | TJT | OXYCOD-APAP 5-325 MG TABS | CS-II |
| L.H-A. | 10/5/2017 | TJT | PHENTERMINE 37.5 MG TABLET | CS-IV |
| L.H-A. | 10/5/2017 | TJT | OXYCONTIN 60 MG TABLET | CS-II |
| L.H-A. | 10/9/2017 | TJT | DIAZEPAM 5 MG TABS | CS-IV |
| L.H-A. | 11/6/2017 | WJB | DIAZEPAM 5 MG TABS | CS-IV |
| L.H-A. | 11/6/2017 | WJB | PHENTERMINE 37.5 MG TABLET | CS-IV |
| L.H-A. | 11/6/2017 | WJB | OXYCOD-APAP 5-325 MG TABS | CS-II |
| L.H-A. | 11/6/2017 | WJB | OXYCONTIN 60 MG TABLET | CS-II |
| L.H-A. | 12/5/2017 | WJB | ZOLPIDEM TARTRATE 10 MG TAB | CS-IV |
| L.H-A. | 12/5/2017 | WJB | DIAZEPAM 5 MG TABS | CS-IV |
| L.H-A. | 12/5/2017 | WJB | OXYCONTIN 60 MG TABLET | CS-II |
| L.H-A. | 12/5/2017 | WJB | OXYCOD-APAP 5-325 MG TABS | CS-II |
| L.H-A. | 1/3/2018 | WJB | ZOLPIDEM TARTRATE 10 MG TAB | CS-IV |
| L.H-A. | 1/3/2018 | WJB | OXYCOD-APAP 5-325 MG TABS | CS-II |
| L.H-A. | 1/3/2018 | WJB | DIAZEPAM 5 MG TABS | CS-IV |
| L.H-A. | 1/3/2018 | WJB | OXYCONTIN 60 MG TABLET | CS-II |
| L.H-A. | 2/1/2018 | TJT | DIAZEPAM 5 MG TABS | CS-IV |
| L.H-A. | 2/1/2018 | TJT | OXYCOD-APAP 5-325 MG TABS | CS-II |
| L.H-A. | 2/1/2018 | TJT | OXYCONTIN 60 MG TABLET | CS-II |
| L.H-A. | 3/1/2018 | WJB | DIAZEPAM 5 MG TABS | CS-IV |
| L.H-A. | 3/3/2018 | WJB | OXYCONTIN 60 MG TABLET | CS-II |
| L.H-A. | 3/3/2018 | WJB | OXYCOD-APAP 5-325 MG TABS | CS-II |
| L.H-A. | 4/2/2018 | WJB | DIAZEPAM 10 MG TABLET | CS-IV |
| L.H-A. | 4/2/2018 | TJT | OXYCONTIN 60 MG TABLET | CS-II |
| L.H-A. | 4/2/2018 | TJT | OXYCOD-APAP 5-325 MG TABS | CS-II |
| L.H-A. | 4/3/2018 | WJB | DIAZEPAM 5 MG TABS | CS-IV |
| L.H-A. | 5/1/2018 | TJT | DIAZEPAM 5 MG TABS | CS-IV |
| L.H-A. | 5/1/2018 | TJT | ZOLPIDEM TARTRATE 10 MG TAB | CS-IV |
| L.H-A. | 5/1/2018 | TJT | OXYCOD-APAP 5-325 MG TABS | CS-II |
| L.H-A. | 5/1/2018 | TJT | OXYCONTIN 60 MG TABLET | CS-II |
| L.H-A. | 5/9/2018 | WJB | DIAZEPAM 10 MG TABLET | CS-IV |
| L.H-A. | 6/4/2018 | TJT | DIAZEPAM 5 MG TABS | CS-IV |
| L.H-A. | 6/4/2018 | TJT | ZOLPIDEM TARTRATE 10 MG TAB | CS-IV |
| L.H-A. | 6/4/2018 | TJT | OXYCOD-APAP 5-325 MG TABS | CS-II |
| L.H-A. | 6/4/2018 | TJT | OXYCONTIN 60 MG TABLET | CS-II |
| L.H-A. | 7/2/2018 | TJT | DIAZEPAM 5 MG TABS | CS-IV |
| L.H-A. | 7/2/2018 | TJT | OXYCONTIN 60 MG TABLET | CS-II |
| L.H-A. | 7/2/2018 | TJT | OXYCOD-APAP 5-325 MG TABS | CS-II |
| L.H-A. | 7/31/2018 | TJT | DIAZEPAM 5 MG TABS | CS-IV |
| L.H-A. | 7/31/2018 | TJT | ZOLPIDEM TARTRATE 10 MG TAB | CS-IV |

CS II-IV Prescription Drugs for the Reviewed Benes

| Bene Initials | Rx Fill Date | Pharmacist Initials | Prescription Drug Name | DEA CS Schedule |
|---|---|---|---|---|
| L.H.-A. | 8/2/2018 | TJT | OXYCOD-APAP 5-325 MG TABS | CS-II |
| L.H.-A. | 8/8/2018 | TJT | OXYCONTIN 60 MG TABLET | CS-II |
| L.H.-A. | 8/27/2018 | WJB | ZOLPIDEM TARTRATE 10 MG TAB | CS-IV |
| L.H.-A. | 9/4/2018 | WJB | DIAZEPAM 5 MG TABS | CS-IV |
| L.H.-A. | 9/4/2018 | WJB | OXYCOD-APAP 5-325 MG TABS | CS-II |
| L.H.-A. | 9/4/2018 | WJB | OXYCONTIN 60 MG TABLET | CS-II |
| L.H.-A. | 9/14/2018 | TJT | PHENTERMINE 37.5 MG TABLET | CS-IV |
| L.H.-A. | 10/2/2018 | WJB | DIAZEPAM 5 MG TABS | CS-IV |
| L.H.-A. | 10/2/2018 | WJB | PHENTERMINE 37.5 MG TABLET | CS-IV |
| L.H.-A. | 10/2/2018 | WJB | OXYCONTIN 60 MG TABLET | CS-II |
| L.H.-A. | 10/2/2018 | WJB | OXYCOD-APAP 5-325 MG TABS | CS-II |
| L.H.-A. | 10/29/2018 | WJB | DIAZEPAM 5 MG TABS | CS-IV |
| L.H.-A. | 10/29/2018 | WJB | PHENTERMINE 37.5 MG TABLET | CS-IV |
| L.H.-A. | 10/29/2018 | WJB | OXYCONTIN 60 MG TABLET | CS-II |
| L.H.-A. | 10/29/2018 | WJB | OXYCOD-APAP 5-325 MG TABS | CS-II |
| L.H.-A. | 11/26/2018 | WJB | DIAZEPAM 5 MG TABS | CS-IV |
| L.H.-A. | 12/3/2018 | WJB | OXYCOD-APAP 5-325 MG TABS | CS-II |
| L.H.-A. | 12/3/2018 | WJB | OXYCONTIN 60 MG TABLET | CS-II |
| L.H.-A. | 12/3/2018 | WJB | PHENTERMINE 37.5 MG TABLET | CS-IV |
| L.H.-A. | 1/3/2019 | WJB | OXYCONTIN 60 MG TABLET | CS-II |
| L.H.-A. | 1/3/2019 | WJB | DIAZEPAM 5 MG TABS | CS-IV |
| L.H.-A. | 1/3/2019 | WJB | OXYCOD-APAP 5-325 MG TABS | CS-II |
| L.H.-A. | 1/8/2019 | TJT | PHENTERMINE 37.5 MG TABLET | CS-IV |
| L.H.-A. | 2/4/2019 | WJB | DIAZEPAM 5 MG TABS | CS-IV |
| L.H.-A. | 2/4/2019 | WJB | PHENTERMINE 37.5 MG TABLET | CS-IV |
| L.H.-A. | 2/4/2019 | WJB | OXYCOD-APAP 5-325 MG TABS | CS-II |
| L.H.-A. | 2/4/2019 | WJB | OXYCONTIN 60 MG TABLET | CS-II |
| L.H.-A. | 3/4/2019 | WJB | PHENTERMINE 37.5 MG TABLET | CS-IV |
| L.H.-A. | 3/4/2019 | WJB | OXYCOD-APAP 5-325 MG TABS | CS-II |
| L.H.-A. | 3/4/2019 | TJT | ZOLPIDEM TARTRATE 10 MG TAB | CS-IV |
| L.H.-A. | 3/7/2019 | WJB | DIAZEPAM 5 MG TABS | CS-IV |
| L.H.-A. | 3/14/2019 | WJB | OXYCONTIN 60 MG TABLET | CS-II |
| L.H.-A. | 4/2/2019 | TJT | ZOLPIDEM TARTRATE 10 MG TAB | CS-IV |
| L.H.-A. | 4/2/2019 | TJT | OXYCOD-APAP 5-325 MG TABS | CS-II |
| L.H.-A. | 4/8/2019 | TJT | PHENTERMINE 37.5 MG TABLET | CS-IV |
| L.H.-A. | 4/11/2019 | TJT | OXYCONTIN 60 MG TABLET | CS-II |
| L.H.-A. | 4/29/2019 | WJB | ZOLPIDEM TARTRATE 10 MG TAB | CS-IV |
| L.H.-A. | 4/29/2019 | WJB | OXYCOD-APAP 5-325 MG TABS | CS-II |
| L.H.-A. | 4/29/2019 | WJB | DIAZEPAM 5 MG TABS | CS-IV |
| L.H.-A. | 5/6/2019 | WJB | PHENTERMINE 37.5 MG TABLET | CS-IV |
| L.H.-A. | 5/8/2019 | WJB | OXYCONTIN 60 MG TABLET | CS-II |
| L.H.-A. | 5/31/2019 | WJB | DIAZEPAM 5 MG TABS | CS-IV |
| L.H.-A. | 5/31/2019 | WJB | ZOLPIDEM TARTRATE 10 MG TAB | CS-IV |
| L.H.-A. | 6/3/2019 | WJB | OXYCOD-APAP 5-325 MG TABS | CS-II |
| L.H.-A. | 6/4/2019 | TJT | OXYCONTIN 60 MG TABLET | CS-II |

CS II-IV Prescription Drugs for the Reviewed Benes

| Bene Initials | Rx Fill Date | Pharmacist Initials | Prescription Drug Name | DEA CS Schedule |
|---|---|---|---|---|
| L.H-A. | 7/2/2019 | TJT | ZOLPIDEM TARTRATE 10 MG TAB | CS-IV |
| L.H-A. | 7/2/2019 | TJT | DIAZEPAM 5 MG TABS | CS-IV |
| L.H-A. | 7/3/2019 | TJT | OXYCOD-APAP 5-325 MG TABS | CS-II |
| L.H-A. | 7/3/2019 | TJT | OXYCONTIN 60 MG TABLET | CS-II |
| L.H-A. | 8/1/2019 | TJT | OXYCONTIN 60 MG TABLET | CS-II |
| L.H-A. | 8/1/2019 | TJT | OXYCOD-APAP 5-325 MG TABS | CS-II |
| L.H-A. | 8/1/2019 | TJT | DIAZEPAM 5 MG TABS | CS-IV |
| L.H-A. | 8/16/2019 | WJB | ZOLPIDEM TARTRATE 10 MG TAB | CS-IV |
| L.H-A. | 9/3/2019 | WJB | OXYCOD-APAP 5-325 MG TABS | CS-II |
| L.H-A. | 9/3/2019 | WJB | OXYCONTIN 60 MG TABLET | CS-II |
| L.H-A. | 9/3/2019 | WJB | DIAZEPAM 5 MG TABS | CS-IV |
| L.H-A. | 9/13/2019 | TJT | ZOLPIDEM TARTRATE 10 MG TAB | CS-IV |
| L.H-A. | 10/1/2019 | WJB | PHENTERMINE 37.5 MG TABLET | CS-IV |
| L.H-A. | 10/1/2019 | WJB | OXYCOD-APAP 5-325 MG TABS | CS-II |
| L.H-A. | 10/1/2019 | WJB | DIAZEPAM 5 MG TABS | CS-IV |
| L.H-A. | 10/11/2019 | WJB | ZOLPIDEM TARTRATE 10 MG TAB | CS-IV |
| L.H-A. | 10/17/2019 | WJB | OXYCONTIN 60 MG TABLET | CS-II |
| L.H-A. | 10/29/2019 | WJB | PHENTERMINE 37.5 MG TABLET | CS-IV |
| L.H-A. | 10/29/2019 | WJB | OXYCOD-APAP 5-325 MG TABS | CS-II |
| L.H-A. | 10/29/2019 | WJB | DIAZEPAM 5 MG TABS | CS-IV |
| L.H-A. | 11/12/2019 | WJB | OXYCONTIN 60 MG TABLET | CS-II |
| L.H-A. | 11/26/2019 | TJT | DIAZEPAM 5 MG TABS | CS-IV |
| L.H-A. | 12/10/2019 | TJT | OXYCONTIN 60 MG TABLET | CS-II |
| L.H-A. | 12/27/2019 | WJB | PHENTERMINE 37.5 MG TABLET | CS-IV |
| L.H-A. | 12/27/2019 | WJB | OXYCOD-APAP 5-325 MG TABS | CS-II |
| L.H-A. | 1/3/2020 | WJB | DIAZEPAM 5 MG TABS | CS-IV |
| L.H-A. | 1/7/2020 | WJB | OXYCONTIN 60 MG TABLET | CS-II |
| L.H-A. | 1/30/2020 | WJB | PHENTERMINE 37.5 MG TABLET | CS-IV |
| L.H-A. | 1/30/2020 | WJB | OXYCODONE W/APAP 5/325 TAB | CS-II |
| L.H-A. | 1/30/2020 | WJB | DIAZEPAM 5 MG TABS | CS-IV |
| L.H-A. | 2/4/2020 | TJT | OXYCONTIN 60 MG TABLET | CS-II |
| L.H-A. | 2/27/2020 | WJB | PHENTERMINE 37.5 MG TABLET | CS-IV |
| L.H-A. | 2/27/2020 | WJB | OXYCOD-APAP 5-325 MG TABS | CS-II |
| L.H-A. | 2/27/2020 | WJB | DIAZEPAM 5 MG TABS | CS-IV |
| L.H-A. | 3/3/2020 | TJT | OXYCONTIN 60 MG TABLET | CS-II |
| L.H-A. | 3/26/2020 | TJT | DIAZEPAM 5 MG TABS | CS-IV |
| J.J. | 2/17/2016 | TJT | ALPRAZOLAM 1 MG TABS | CS-IV |
| J.J. | 3/15/2016 | TJT | METHADONE HCL 10 MG TABLET | CS-II |
| J.J. | 3/15/2016 | TJT | OXYCODONE HCL 15 MG TABS | CS-II |
| J.J. | 3/15/2016 | TJT | ALPRAZOLAM 1 MG TABS | CS-IV |
| J.J. | 4/8/2016 | TJT | HYDROCOD-APAP 10/325 MG TAB | CS-II |
| J.J. | 4/12/2016 | TJT | ALPRAZOLAM 1 MG TABS | CS-IV |
| J.J. | 4/12/2016 | TJT | METHADONE HCL 10 MG TABLET | CS-II |
| J.J. | 4/12/2016 | TJT | OXYCODONE HCL 15 MG TABLET | CS-II |
| J.J. | 4/19/2016 | TJT | OXYCODONE HCL 15 MG TABLET | CS-II |

CS II-IV Prescription Drugs for the Reviewed Benes

| Bene Initials | Rx Fill Date | Pharmacist Initials | Prescription Drug Name | DEA CS Schedule |
|---|---|---|---|---|
| J.J. | 4/19/2016 | TJT | METHADONE HCL 10 MG TABLET | CS-II |
| J.J. | 4/26/2016 | TJT | METHADONE HCL 10 MG TABLET | CS-II |
| J.J. | 4/26/2016 | TJT | OXYCODONE HCL 15 MG TABLET | CS-II |
| J.J. | 5/3/2016 | TJT | OXYCODONE HCL 15 MG TABLET | CS-II |
| J.J. | 5/3/2016 | TJT | METHADONE HCL 10 MG TABLET | CS-II |
| J.J. | 5/10/2016 | TJT | ALPRAZOLAM 1 MG TABS | CS-IV |
| J.J. | 5/10/2016 | TJT | METHADONE HCL 10 MG TABLET | CS-II |
| J.J. | 5/10/2016 | TJT | OXYCODONE HCL 15 MG TABLET | CS-II |
| J.J. | 5/17/2016 | TJT | OXYCODONE HCL 15 MG TABLET | CS-II |
| J.J. | 5/17/2016 | TJT | METHADONE HCL 10 MG TABLET | CS-II |
| J.J. | 5/24/2016 | TJT | METHADONE HCL 10 MG TABLET | CS-II |
| J.J. | 5/24/2016 | TJT | OXYCODONE HCL 15 MG TABLET | CS-II |
| J.J. | 5/31/2016 | TJT | OXYCODONE HCL 15 MG TABLET | CS-II |
| J.J. | 5/31/2016 | TJT | METHADONE HCL 10 MG TABLET | CS-II |
| J.J. | 6/7/2016 | TJT | ALPRAZOLAM 1 MG TABS | CS-IV |
| J.J. | 6/7/2016 | TJT | METHADONE HCL 10 MG TABLET | CS-II |
| J.J. | 6/7/2016 | TJT | OXYCODONE HCL 15 MG TABLET | CS-II |
| J.J. | 6/14/2016 | TJT | OXYCODONE HCL 15 MG TABLET | CS-II |
| J.J. | 6/14/2016 | TJT | METHADONE HCL 10 MG TABLET | CS-II |
| J.J. | 6/21/2016 | TJT | METHADONE HCL 10 MG TABLET | CS-II |
| J.J. | 6/21/2016 | TJT | OXYCODONE HCL 15 MG TABLET | CS-II |
| J.J. | 6/28/2016 | TJT | OXYCODONE HCL 15 MG TABLET | CS-II |
| J.J. | 6/28/2016 | TJT | METHADONE HCL 10 MG TABLET | CS-II |
| J.J. | 7/5/2016 | TJT | ALPRAZOLAM 1 MG TABS | CS-IV |
| J.J. | 7/5/2016 | TJT | OXYCODONE HCL 15 MG TABLET | CS-II |
| J.J. | 7/5/2016 | TJT | METHADONE HCL 10 MG TABLET | CS-II |
| J.J. | 7/12/2016 | TJT | METHADONE HCL 10 MG TABLET | CS-II |
| J.J. | 7/12/2016 | TJT | OXYCODONE HCL 15 MG TABLET | CS-II |
| J.J. | 7/19/2016 | TJT | OXYCODONE HCL 15 MG TABLET | CS-II |
| J.J. | 7/19/2016 | TJT | METHADONE HCL 10 MG TABLET | CS-II |
| J.J. | 7/26/2016 | TJT | METHADONE HCL 10 MG TABLET | CS-II |
| J.J. | 7/26/2016 | TJT | OXYCODONE HCL 15 MG TABLET | CS-II |
| J.J. | 8/2/2016 | TJT | ALPRAZOLAM 1 MG TABS | CS-IV |
| J.J. | 8/2/2016 | TJT | OXYCODONE HCL 15 MG TABLET | CS-II |
| J.J. | 8/2/2016 | TJT | METHADONE HCL 10 MG TABLET | CS-II |
| J.J. | 8/16/2016 | TJT | OXYCODONE HCL 15 MG TABLET | CS-II |
| J.J. | 8/16/2016 | TJT | METHADONE HCL 10 MG TABLET | CS-II |
| J.J. | 8/30/2016 | TJT | ALPRAZOLAM 1 MG TABS | CS-IV |
| J.J. | 8/30/2016 | TJT | METHADONE HCL 10 MG TABLET | CS-II |
| J.J. | 8/30/2016 | TJT | OXYCODONE HCL 15 MG TABLET | CS-II |
| J.J. | 9/13/2016 | TJT | OXYCODONE HCL 15 MG TABLET | CS-II |
| J.J. | 9/13/2016 | TJT | METHADONE HCL 10 MG TABLET | CS-II |
| J.J. | 9/27/2016 | TJT | METHADONE HCL 10 MG TABLET | CS-II |
| J.J. | 9/27/2016 | TJT | OXYCODONE HCL 15 MG TABLET | CS-II |
| J.J. | 9/27/2016 | TJT | ALPRAZOLAM 1 MG TABS | CS-IV |

CS II-IV Prescription Drugs for the Reviewed Benes

| Bene Initials | Rx Fill Date | Pharmacist Initials | Prescription Drug Name | DEA CS Schedule |
|---|---|---|---|---|
| J.J. | 10/11/2016 | TJT | METHADONE HCL 10 MG TABLET | CS-II |
| J.J. | 10/11/2016 | TJT | OXYCODONE HCL 15 MG TABLET | CS-II |
| J.J. | 10/25/2016 | TJT | ALPRAZOLAM 1 MG TABS | CS-IV |
| J.J. | 10/25/2016 | TJT | OXYCODONE HCL 15 MG TABLET | CS-II |
| J.J. | 10/25/2016 | TJT | METHADONE HCL 10 MG TABLET | CS-II |
| J.J. | 11/8/2016 | TJT | OXYCODONE HCL 15 MG TABLET | CS-II |
| J.J. | 11/8/2016 | TJT | METHADONE HCL 10 MG TABLET | CS-II |
| J.J. | 11/22/2016 | TJT | ALPRAZOLAM 1 MG TABS | CS-IV |
| J.J. | 11/22/2016 | TJT | OXYCODONE HCL 15 MG TABS | CS-II |
| J.J. | 11/22/2016 | TJT | METHADONE HCL 10 MG TABLET | CS-II |
| J.J. | 12/6/2016 | TJT | OXYCODONE HCL 15 MG TABS | CS-II |
| J.J. | 12/6/2016 | TJT | METHADONE HCL 10 MG TABLET | CS-II |
| J.J. | 12/19/2016 | TJT | ALPRAZOLAM 1 MG TABS | CS-IV |
| J.J. | 12/20/2016 | TJT | METHADONE HCL 10 MG TABLET | CS-II |
| J.J. | 12/20/2016 | TJT | OXYCODONE HCL 15 MG TABS | CS-II |
| J.J. | 1/3/2017 | TJT | OXYCODONE HCL 15 MG TABS | CS-II |
| J.J. | 1/3/2017 | TJT | METHADONE HCL 10 MG TABLET | CS-II |
| J.J. | 1/17/2017 | TJT | ALPRAZOLAM 1 MG TABS | CS-IV |
| J.J. | 1/17/2017 | TJT | OXYCODONE HCL 15 MG TABS | CS-II |
| J.J. | 1/17/2017 | TJT | METHADONE HCL 10 MG TABLET | CS-II |
| J.J. | 1/31/2017 | TJT | OXYCODONE HCL 15 MG TABS | CS-II |
| J.J. | 1/31/2017 | TJT | METHADONE HCL 10 MG TABLET | CS-II |
| J.J. | 2/14/2017 | TJT | ALPRAZOLAM 1 MG TABS | CS-IV |
| J.J. | 2/14/2017 | TJT | METHADONE HCL 10 MG TABLET | CS-II |
| J.J. | 2/14/2017 | TJT | OXYCODONE HCL 15 MG TABS | CS-II |
| J.J. | 2/28/2017 | TJT | METHADONE HCL 10 MG TABLET | CS-II |
| J.J. | 2/28/2017 | TJT | OXYCODONE HCL 15 MG TABS | CS-II |
| J.J. | 3/14/2017 | TJT | OXYCODONE HCL 15 MG TABS | CS-II |
| J.J. | 3/14/2017 | TJT | ALPRAZOLAM 1 MG TABS | CS-IV |
| J.J. | 3/14/2017 | TJT | METHADONE HCL 10 MG TABLET | CS-II |
| J.J. | 3/28/2017 | TJT | OXYCODONE HCL 15 MG TABS | CS-II |
| J.J. | 3/28/2017 | TJT | METHADONE HCL 10 MG TABLET | CS-II |
| J.J. | 4/11/2017 | TJT | ALPRAZOLAM 1 MG TABS | CS-IV |
| J.J. | 4/11/2017 | TJT | METHADONE HCL 10 MG TABLET | CS-II |
| J.J. | 4/11/2017 | TJT | OXYCODONE HCL 15 MG TABS | CS-II |
| J.J. | 4/25/2017 | TJT | OXYCODONE HCL 15 MG TABS | CS-II |
| J.J. | 4/25/2017 | TJT | METHADONE HCL 10 MG TABLET | CS-II |
| J.J. | 5/9/2017 | TJT | ALPRAZOLAM 1 MG TABS | CS-IV |
| J.J. | 5/9/2017 | TJT | METHADONE HCL 10 MG TABLET | CS-II |
| J.J. | 5/9/2017 | TJT | OXYCODONE HCL 15 MG TABS | CS-II |
| J.J. | 5/23/2017 | TJT | OXYCODONE HCL 15 MG TABS | CS-II |
| J.J. | 5/23/2017 | TJT | METHADONE HCL 10 MG TABLET | CS-II |
| J.J. | 6/6/2017 | TJT | ALPRAZOLAM 1 MG TABS | CS-IV |
| J.J. | 6/6/2017 | TJT | METHADONE HCL 10 MG TABLET | CS-II |
| J.J. | 6/6/2017 | TJT | OXYCODONE HCL 15 MG TABS | CS-II |

CS II-IV Prescription Drugs for the Reviewed Benes

| Bene Initials | Rx Fill Date | Pharmacist Initials | Prescription Drug Name | DEA CS Schedule |
|---|---|---|---|---|
| J.J. | 6/20/2017 | TJT | OXYCODONE HCL 15 MG TABS | CS-II |
| J.J. | 6/20/2017 | TJT | METHADONE HCL 10 MG TABLET | CS-II |
| J.J. | 7/3/2017 | TJT | ALPRAZOLAM 1 MG TABS | CS-IV |
| J.J. | 7/3/2017 | TJT | METHADONE HCL 10 MG TABLET | CS-II |
| J.J. | 7/3/2017 | TJT | OXYCODONE HCL 15 MG TABS | CS-II |
| J.J. | 7/18/2017 | TJT | METHADONE HCL 10 MG TABLET | CS-II |
| J.J. | 7/18/2017 | TJT | OXYCODONE HCL 15 MG TABS | CS-II |
| J.J. | 7/31/2017 | TJT | ALPRAZOLAM 1 MG TABS | CS-IV |
| J.J. | 8/1/2017 | TJT | OXYCODONE HCL 15 MG TABS | CS-II |
| J.J. | 8/1/2017 | TJT | METHADONE HCL 10 MG TABLET | CS-II |
| J.J. | 8/15/2017 | TJT | METHADONE HCL 10 MG TABLET | CS-II |
| J.J. | 8/15/2017 | TJT | OXYCODONE HCL 15 MG TABS | CS-II |
| J.J. | 8/29/2017 | TJT | METHADONE HCL 10 MG TABLET | CS-II |
| J.J. | 8/29/2017 | TJT | ALPRAZOLAM 1 MG TABS | CS-IV |
| J.J. | 8/29/2017 | TJT | OXYCODONE HCL 15 MG TABS | CS-II |
| J.J. | 9/12/2017 | TJT | METHADONE HCL 10 MG TABLET | CS-II |
| J.J. | 9/12/2017 | TJT | OXYCODONE HCL 15 MG TABS | CS-II |
| J.J. | 9/25/2017 | TJT | ALPRAZOLAM 1 MG TABS | CS-IV |
| J.J. | 9/26/2017 | TJT | OXYCODONE HCL 15 MG TABS | CS-II |
| J.J. | 9/26/2017 | TJT | METHADONE HCL 10 MG TABLET | CS-II |
| J.J. | 10/10/2017 | TJT | METHADONE HCL 10 MG TABLET | CS-II |
| J.J. | 10/10/2017 | TJT | OXYCODONE HCL 15 MG TABS | CS-II |
| J.J. | 10/23/2017 | TJT | ALPRAZOLAM 1 MG TABS | CS-IV |
| J.J. | 10/24/2017 | TJT | OXYCODONE HCL 15 MG TABS | CS-II |
| J.J. | 10/24/2017 | TJT | METHADONE HCL 10 MG TABLET | CS-II |
| J.J. | 11/7/2017 | WJB | OXYCODONE HCL 15 MG TABS | CS-II |
| J.J. | 11/7/2017 | WJB | METHADONE HCL 10 MG TABLET | CS-II |
| J.J. | 11/20/2017 | TJT | ALPRAZOLAM 1 MG TABS | CS-IV |
| J.J. | 11/21/2017 | WJB | METHADONE HCL 10 MG TABLET | CS-II |
| J.J. | 11/21/2017 | WJB | OXYCODONE HCL 15 MG TABS | CS-II |
| J.J. | 12/5/2017 | WJB | OXYCODONE HCL 15 MG TABS | CS-II |
| J.J. | 12/5/2017 | WJB | METHADONE HCL 10 MG TABLET | CS-II |
| J.J. | 12/18/2017 | TJT | ALPRAZOLAM 1 MG TABS | CS-IV |
| J.J. | 12/19/2017 | TJT | OXYCODONE HCL 15 MG TABS | CS-II |
| J.J. | 12/19/2017 | TJT | METHADONE HCL 10 MG TABLET | CS-II |
| J.J. | 1/2/2018 | TJT | METHADONE HCL 10 MG TABLET | CS-II |
| J.J. | 1/2/2018 | TJT | OXYCODONE HCL 15 MG TABS | CS-II |
| J.J. | 1/16/2018 | WJB | ALPRAZOLAM 1 MG TABS | CS-IV |
| J.J. | 1/16/2018 | WJB | OXYCODONE HCL 15 MG TABS | CS-II |
| J.J. | 1/16/2018 | WJB | METHADONE HCL 10 MG TABLET | CS-II |
| J.J. | 1/30/2018 | WJB | OXYCODONE HCL 15 MG TABS | CS-II |
| J.J. | 1/30/2018 | WJB | METHADONE HCL 10 MG TABLET | CS-II |
| J.J. | 2/13/2018 | WJB | ALPRAZOLAM 1 MG TABS | CS-IV |
| J.J. | 2/13/2018 | WJB | OXYCODONE HCL 15 MG TABS | CS-II |
| J.J. | 2/13/2018 | WJB | METHADONE HCL 10 MG TABLET | CS-II |

CS II-IV Prescription Drugs for the Reviewed Benes

| Bene Initials | Rx Fill Date | Pharmacist Initials | Prescription Drug Name | DEA CS Schedule |
|---|---|---|---|---|
| J.J. | 2/27/2018 | TJT | METHADONE HCL 10 MG TABLET | CS-II |
| J.J. | 2/27/2018 | TJT | OXYCODONE HCL 15 MG TABS | CS-II |
| J.J. | 3/12/2018 | TJT | ALPRAZOLAM 1 MG TABS | CS-IV |
| J.J. | 3/13/2018 | WJB | OXYCODONE HCL 15 MG TABS | CS-II |
| J.J. | 3/13/2018 | WJB | METHADONE HCL 10 MG TABLET | CS-II |
| J.J. | 3/27/2018 | WJB | OXYCODONE HCL 15 MG TABS | CS-II |
| J.J. | 3/27/2018 | WJB | METHADONE HCL 10 MG TABLET | CS-II |
| J.J. | 4/9/2018 | WJB | ALPRAZOLAM 1 MG TABS | CS-IV |
| J.J. | 4/10/2018 | WJB | OXYCODONE HCL 15 MG TABS | CS-II |
| J.J. | 4/10/2018 | WJB | METHADONE HCL 10 MG TABLET | CS-II |
| J.J. | 4/24/2018 | WJB | OXYCODONE HCL 15 MG TABS | CS-II |
| J.J. | 4/24/2018 | WJB | METHADONE HCL 10 MG TABLET | CS-II |
| J.J. | 5/7/2018 | WJB | ALPRAZOLAM 1 MG TABS | CS-IV |
| J.J. | 5/8/2018 | TJT | OXYCODONE HCL 15 MG TABS | CS-II |
| J.J. | 5/8/2018 | TJT | METHADONE HCL 10 MG TABLET | CS-II |
| J.J. | 5/22/2018 | WJB | METHADONE HCL 10 MG TABLET | CS-II |
| J.J. | 5/22/2018 | WJB | OXYCODONE HCL 15 MG TABS | CS-II |
| J.J. | 6/4/2018 | WJB | ALPRAZOLAM 1 MG TABS | CS-IV |
| J.J. | 6/5/2018 | WJB | METHADONE HCL 10 MG TABLET | CS-II |
| J.J. | 6/5/2018 | WJB | OXYCODONE HCL 15 MG TABS | CS-II |
| J.J. | 6/19/2018 | WJB | OXYCODONE HCL 15 MG TABS | CS-II |
| J.J. | 6/19/2018 | WJB | METHADONE HCL 10 MG TABLET | CS-II |
| J.J. | 7/3/2018 | TJT | ALPRAZOLAM 1 MG TABS | CS-IV |
| J.J. | 7/3/2018 | TJT | METHADONE HCL 10 MG TABLET | CS-II |
| J.J. | 7/3/2018 | TJT | OXYCODONE HCL 15 MG TABS | CS-II |
| J.J. | 7/17/2018 | WJB | OXYCODONE HCL 15 MG TABS | CS-II |
| J.J. | 7/17/2018 | WJB | METHADONE HCL 10 MG TABLET | CS-II |
| J.J. | 7/31/2018 | TJT | OXYCODONE HCL 15 MG TABS | CS-II |
| J.J. | 7/31/2018 | TJT | METHADONE HCL 10 MG TABLET | CS-II |
| J.J. | 7/31/2018 | TJT | ALPRAZOLAM 1 MG TABS | CS-IV |
| J.J. | 8/14/2018 | TJT | METHADONE HCL 10 MG TABLET | CS-II |
| J.J. | 8/14/2018 | TJT | OXYCODONE HCL 15 MG TABS | CS-II |
| J.J. | 8/27/2018 | WJB | ALPRAZOLAM 1 MG TABS | CS-IV |
| J.J. | 8/28/2018 | WJB | METHADONE HCL 10 MG TABLET | CS-II |
| J.J. | 8/28/2018 | WJB | OXYCODONE HCL 15 MG TABS | CS-II |
| J.J. | 9/11/2018 | WJB | METHADONE HCL 10 MG TABLET | CS-II |
| J.J. | 9/11/2018 | WJB | OXYCODONE HCL 15 MG TABS | CS-II |
| J.J. | 9/25/2018 | WJB | OXYCODONE HCL 15 MG TABS | CS-II |
| J.J. | 9/25/2018 | WJB | METHADONE HCL 10 MG TABLET | CS-II |
| J.J. | 9/25/2018 | TJT | ALPRAZOLAM 1 MG TABS | CS-IV |
| J.J. | 10/9/2018 | WJB | OXYCODONE HCL 15 MG TABS | CS-II |
| J.J. | 10/9/2018 | WJB | METHADONE HCL 10 MG TABLET | CS-II |
| J.J. | 10/23/2018 | WJB | ALPRAZOLAM 1 MG TABS | CS-IV |
| J.J. | 10/23/2018 | WJB | OXYCODONE HCL 15 MG TABS | CS-II |
| J.J. | 10/23/2018 | WJB | METHADONE HCL 10 MG TABLET | CS-II |

CS II-IV Prescription Drugs for the Reviewed Benes

| Bene Initials | Rx Fill Date | Pharmacist Initials | Prescription Drug Name | DEA CS Schedule |
|---|---|---|---|---|
| J.J. | 11/6/2018 | WJB | METHADONE HCL 10 MG TABLET | CS-II |
| J.J. | 11/6/2018 | WJB | OXYCODONE HCL 15 MG TABS | CS-II |
| J.J. | 11/19/2018 | TJT | ALPRAZOLAM 1 MG TABS | CS-IV |
| J.J. | 11/20/2018 | TJT | OXYCODONE HCL 15 MG TABS | CS-II |
| J.J. | 11/20/2018 | TJT | METHADONE HCL 10 MG TABLET | CS-II |
| J.J. | 12/4/2018 | WJB | METHADONE HCL 10 MG TABLET | CS-II |
| J.J. | 12/4/2018 | WJB | OXYCODONE HCL 15 MG TABS | CS-II |
| J.J. | 12/18/2018 | TJT | ALPRAZOLAM 1 MG TABS | CS-IV |
| J.J. | 12/18/2018 | TJT | METHADONE HCL 10 MG TABLET | CS-II |
| J.J. | 12/18/2018 | TJT | OXYCODONE HCL 15 MG TABS | CS-II |
| J.J. | 12/31/2018 | TJT | OXYCODONE HCL 15 MG TABS | CS-II |
| J.J. | 12/31/2018 | WJB | METHADONE HCL 10 MG TABLET | CS-II |
| J.J. | 1/14/2019 | WJB | ALPRAZOLAM 1 MG TABS | CS-IV |
| J.J. | 1/15/2019 | WJB | METHADONE HCL 10 MG TABLET | CS-II |
| J.J. | 1/15/2019 | WJB | OXYCODONE HCL 15 MG TABS | CS-II |
| J.J. | 2/11/2019 | WJB | ALPRAZOLAM 1 MG TABS | CS-IV |
| J.J. | 2/11/2019 | WJB | OXYCODONE HCL 15 MG TABS | CS-II |
| J.J. | 2/12/2019 | WJB | METHADONE HCL 10 MG TABLET | CS-II |
| J.J. | 2/14/2019 | WJB | OXYCODONE HCL 15 MG TABS | CS-II |
| J.J. | 2/27/2019 | WJB | OXYCODONE HCL 15 MG TABS | CS-II |
| J.J. | 2/27/2019 | WJB | METHADONE HCL 10 MG TABLET | CS-II |
| J.J. | 3/11/2019 | WJB | ALPRAZOLAM 1 MG TABS | CS-IV |
| M.J-P. | 3/16/2016 | TJT | OXYCONTIN 30 MG TABLET | CS-II |
| M.J-P. | 3/16/2016 | TJT | HYDROCOD-APAP 10/325 MG TAB | CS-II |
| M.J-P. | 3/16/2016 | TJT | OXYCONTIN 20 MG TABLET | CS-II |
| M.J-P. | 3/26/2016 | TJT | ALPRAZOLAM 1 MG TABS | CS-IV |
| M.J-P. | 4/13/2016 | TJT | OXYCONTIN 20 MG TABLET | CS-II |
| M.J-P. | 4/13/2016 | TJT | HYDROCOD-APAP 10/325 MG TAB | CS-II |
| M.J-P. | 4/13/2016 | TJT | OXYCONTIN 30 MG TABLET | CS-II |
| M.J-P. | 4/22/2016 | TJT | ALPRAZOLAM 1 MG TABS | CS-IV |
| M.J-P. | 5/11/2016 | TJT | OXYCONTIN 30 MG TABLET | CS-II |
| M.J-P. | 5/11/2016 | TJT | HYDROCOD-APAP 10/325 MG TAB | CS-II |
| M.J-P. | 5/11/2016 | TJT | OXYCONTIN 20 MG TABLET | CS-II |
| M.J-P. | 5/24/2016 | TJT | ALPRAZOLAM 1 MG TABS | CS-IV |
| M.J-P. | 6/8/2016 | TJT | HYDROCOD-APAP 10/325 MG TAB | CS-II |
| M.J-P. | 6/8/2016 | TJT | OXYCONTIN 20 MG TABLET | CS-II |
| M.J-P. | 6/8/2016 | TJT | OXYCONTIN 30 MG TABLET | CS-II |
| M.J-P. | 6/20/2016 | TJT | ALPRAZOLAM 1 MG TABS | CS-IV |
| M.J-P. | 7/6/2016 | TJT | HYDROCOD-APAP 10/325 MG TAB | CS-II |
| M.J-P. | 7/6/2016 | TJT | OXYCONTIN 20 MG TABLET | CS-II |
| M.J-P. | 7/6/2016 | TJT | OXYCONTIN 30 MG TABLET | CS-II |
| M.J-P. | 7/21/2016 | TJT | ALPRAZOLAM 1 MG TABS | CS-IV |
| M.J-P. | 8/3/2016 | TJT | HYDROCOD-APAP 10/325 MG TAB | CS-II |
| M.J-P. | 8/3/2016 | TJT | OXYCONTIN 20 MG TABLET | CS-II |
| M.J-P. | 8/3/2016 | TJT | OXYCONTIN 30 MG TABLET | CS-II |

CS II-IV Prescription Drugs for the Reviewed Benes

| Bene Initials | Rx Fill Date | Pharmacist Initials | Prescription Drug Name | DEA CS Schedule |
|---|---|---|---|---|
| M.J-P. | 8/22/2016 | TJT | ALPRAZOLAM 1 MG TABS | CS-IV |
| M.J-P. | 8/31/2016 | TJT | OXYCONTIN 30 MG TABLET | CS-II |
| M.J-P. | 8/31/2016 | TJT | OXYCONTIN 20 MG TABLET | CS-II |
| M.J-P. | 8/31/2016 | TJT | HYDROCOD-APAP 10/325 MG TAB | CS-II |
| M.J-P. | 9/19/2016 | TJT | ALPRAZOLAM 1 MG TABS | CS-IV |
| M.J-P. | 9/28/2016 | TJT | OXYCONTIN 20 MG TABLET | CS-II |
| M.J-P. | 9/28/2016 | TJT | OXYCONTIN 30 MG TABLET | CS-II |
| M.J-P. | 9/28/2016 | TJT | HYDROCOD-APAP 10/325 MG TAB | CS-II |
| M.J-P. | 10/17/2016 | TJT | ALPRAZOLAM 1 MG TABS | CS-IV |
| M.J-P. | 10/26/2016 | TJT | HYDROCOD-APAP 10/325 MG TAB | CS-II |
| M.J-P. | 10/26/2016 | TJT | OXYCODONE HCL ER 30 MG TAB | CS-II |
| M.J-P. | 10/26/2016 | TJT | OXYCODONE HCL ER 20 MG TAB | CS-II |
| M.J-P. | 11/16/2016 | TJT | ALPRAZOLAM 1 MG TABS | CS-IV |
| M.J-P. | 11/23/2016 | TJT | HYDROCOD-APAP 10/325 MG TAB | CS-II |
| M.J-P. | 11/23/2016 | TJT | OXYCONTIN 30 MG TABLET | CS-II |
| M.J-P. | 11/23/2016 | TJT | OXYCODONE HCL ER 20 MG TAB | CS-II |
| M.J-P. | 12/13/2016 | TJT | ALPRAZOLAM 1 MG TABS | CS-IV |
| M.J-P. | 12/21/2016 | TJT | HYDROCOD-APAP 10/325 MG TAB | CS-II |
| M.J-P. | 12/21/2016 | TJT | OXYCONTIN 20 MG TABLET | CS-II |
| M.J-P. | 12/21/2016 | TJT | OXYCONTIN 30 MG TABLET | CS-II |
| M.J-P. | 1/11/2017 | TJT | ALPRAZOLAM 1 MG TABS | CS-IV |
| M.J-P. | 1/18/2017 | TJT | HYDROCOD-APAP 10/325 MG TAB | CS-II |
| M.J-P. | 1/18/2017 | TJT | OXYCONTIN 30 MG TABLET | CS-II |
| M.J-P. | 1/18/2017 | TJT | OXYCONTIN 20 MG TABLET | CS-II |
| M.J-P. | 2/7/2017 | TJT | ALPRAZOLAM 1 MG TABS | CS-IV |
| M.J-P. | 2/15/2017 | TJT | OXYCONTIN 30 MG TABLET | CS-II |
| M.J-P. | 2/15/2017 | TJT | OXYCONTIN 20 MG TABLET | CS-II |
| M.J-P. | 2/15/2017 | TJT | HYDROCOD-APAP 10/325 MG TAB | CS-II |
| M.J-P. | 3/6/2017 | TJT | ALPRAZOLAM 1 MG TABS | CS-IV |
| M.J-P. | 3/15/2017 | TJT | OXYCONTIN 20 MG TABLET | CS-II |
| M.J-P. | 3/15/2017 | TJT | OXYCONTIN 30 MG TABLET | CS-II |
| M.J-P. | 3/15/2017 | TJT | ALPRAZOLAM 1 MG TABS | CS-IV |
| M.J-P. | 3/15/2017 | TJT | HYDROCOD-APAP 10/325 MG TAB | CS-II |
| M.J-P. | 4/12/2017 | TJT | HYDROCOD-APAP 10/325 MG TAB | CS-II |
| M.J-P. | 4/12/2017 | TJT | OXYCODONE HCL ER 20 MG TAB | CS-II |
| M.J-P. | 4/12/2017 | TJT | OXYCODONE HCL ER 30 MG TAB | CS-II |
| M.J-P. | 4/12/2017 | TJT | ALPRAZOLAM 1 MG TABS | CS-IV |
| M.J-P. | 5/10/2017 | TJT | ALPRAZOLAM 1 MG TABS | CS-IV |
| M.J-P. | 5/10/2017 | TJT | OXYCODONE HCL ER 30 MG TAB | CS-II |
| M.J-P. | 5/10/2017 | TJT | OXYCODONE HCL ER 20 MG TAB | CS-II |
| M.J-P. | 5/10/2017 | TJT | HYDROCOD-APAP 10/325 MG TAB | CS-II |
| M.J-P. | 6/7/2017 | TJT | ALPRAZOLAM 1 MG TABS | CS-IV |
| M.J-P. | 6/7/2017 | TJT | HYDROCOD-APAP 10/325 MG TAB | CS-II |
| M.J-P. | 6/7/2017 | TJT | OXYCODONE HCL ER 20 MG TAB | CS-II |
| M.J-P. | 6/7/2017 | TJT | OXYCODONE HCL ER 30 MG TAB | CS-II |

CS II-IV Prescription Drugs for the Reviewed Benes

| Bene Initials | Rx Fill Date | Pharmacist Initials | Prescription Drug Name | DEA CS Schedule |
|---|---|---|---|---|
| M.J-P. | 7/5/2017 | TJT | ALPRAZOLAM 1 MG TABS | CS-IV |
| M.J-P. | 7/10/2017 | TJT | OXYCODONE HCL ER 20 MG TAB | CS-II |
| M.J-P. | 7/10/2017 | TJT | HYDROCOD-APAP 10/325 MG TAB | CS-II |
| M.J-P. | 7/10/2017 | TJT | OXYCODONE HCL ER 30 MG TAB | CS-II |
| M.J-P. | 8/2/2017 | TJT | ALPRAZOLAM 1 MG TABS | CS-IV |
| M.J-P. | 8/6/2017 | TJT | OXYCODONE HCL ER 20 MG TAB | CS-II |
| M.J-P. | 8/6/2017 | TJT | OXYCONTIN 30 MG TABLET | CS-II |
| M.J-P. | 8/6/2017 | TJT | HYDROCOD-APAP 10/325 MG TAB | CS-II |
| M.J-P. | 8/30/2017 | TJT | ALPRAZOLAM 1 MG TABS | CS-IV |
| M.J-P. | 8/30/2017 | TJT | HYDROCOD-APAP 10/325 MG TAB | CS-II |
| M.J-P. | 9/5/2017 | TJT | OXYCODONE HCL ER 20 MG TAB | CS-II |
| M.J-P. | 9/5/2017 | TJT | OXYCONTIN 30 MG TABLET | CS-II |
| M.J-P. | 9/27/2017 | TJT | ALPRAZOLAM 1 MG TABS | CS-IV |
| M.J-P. | 9/27/2017 | TJT | HYDROCOD-APAP 10/325 MG TAB | CS-II |
| M.J-P. | 9/27/2017 | TJT | OXYCONTIN 30 MG TABLET | CS-II |
| M.J-P. | 9/28/2017 | TJT | OXYCODONE HCL ER 20 MG TAB | CS-II |
| M.J-P. | 10/25/2017 | TJT | OXYCONTIN 20 MG TABLET | CS-II |
| M.J-P. | 10/25/2017 | TJT | OXYCONTIN 30 MG TABLET | CS-II |
| M.J-P. | 10/25/2017 | TJT | HYDROCOD-APAP 10/325 MG TAB | CS-II |
| M.J-P. | 10/25/2017 | TJT | DIAZEPAM 10 MG TABLET | CS-IV |
| M.J-P. | 11/22/2017 | TJT | HYDROCOD-APAP 10/325 MG TAB | CS-II |
| M.J-P. | 11/22/2017 | TJT | OXYCONTIN 30 MG TABLET | CS-II |
| M.J-P. | 11/22/2017 | TJT | OXYCONTIN 20 MG TABLET | CS-II |
| M.J-P. | 11/22/2017 | TJT | ALPRAZOLAM 1 MG TABS | CS-IV |
| M.J-P. | 12/20/2017 | TJT | ALPRAZOLAM 1 MG TABS | CS-IV |
| M.J-P. | 12/20/2017 | TJT | OXYCONTIN 30 MG TABLET | CS-II |
| M.J-P. | 12/20/2017 | TJT | HYDROCOD-APAP 10/325 MG TAB | CS-II |
| M.J-P. | 12/20/2017 | TJT | OXYCONTIN 20 MG TABLET | CS-II |
| M.J-P. | 1/17/2018 | WJB | ALPRAZOLAM 1 MG TABS | CS-IV |
| M.J-P. | 1/17/2018 | WJB | OXYCONTIN 20 MG TABLET | CS-II |
| M.J-P. | 1/17/2018 | WJB | HYDROCOD-APAP 10/325 MG TAB | CS-II |
| M.J-P. | 1/17/2018 | WJB | OXYCONTIN 30 MG TABLET | CS-II |
| M.J-P. | 2/14/2018 | TJT | ALPRAZOLAM 1 MG TABS | CS-IV |
| M.J-P. | 2/14/2018 | TJT | OXYCONTIN 30 MG TABLET | CS-II |
| M.J-P. | 2/14/2018 | TJT | HYDROCOD-APAP 10/325 MG TAB | CS-II |
| M.J-P. | 2/14/2018 | TJT | OXYCONTIN 20 MG TABLET | CS-II |
| M.J-P. | 3/14/2018 | WJB | ALPRAZOLAM 1 MG TABS | CS-IV |
| M.J-P. | 3/14/2018 | WJB | HYDROCOD-APAP 10/325 MG TAB | CS-II |
| M.J-P. | 3/14/2018 | WJB | OXYCONTIN 20 MG TABLET | CS-II |
| M.J-P. | 3/14/2018 | WJB | OXYCONTIN 30 MG TABLET | CS-II |
| M.J-P. | 4/11/2018 | TJT | ALPRAZOLAM 1 MG TABS | CS-IV |
| M.J-P. | 4/11/2018 | TJT | OXYCONTIN 20 MG TABLET | CS-II |
| M.J-P. | 4/11/2018 | TJT | OXYCONTIN 30 MG TABLET | CS-II |
| M.J-P. | 4/11/2018 | TJT | HYDROCOD-APAP 10/325 MG TAB | CS-II |
| M.J-P. | 5/9/2018 | TJT | ALPRAZOLAM 1 MG TABS | CS-IV |

CS II-IV Prescription Drugs for the Reviewed Benes

| Bene Initials | Rx Fill Date | Pharmacist Initials | Prescription Drug Name | DEA CS Schedule |
|---|---|---|---|---|
| M.J-P. | 5/9/2018 | TJT | HYDROCOD-APAP 10/325 MG TAB | CS-II |
| M.J-P. | 5/9/2018 | TJT | OXYCONTIN 30 MG TABLET | CS-II |
| M.J-P. | 5/9/2018 | TJT | OXYCONTIN 20 MG TABLET | CS-II |
| M.J-P. | 6/5/2018 | TJT | ALPRAZOLAM 1 MG TABS | CS-IV |
| M.J-P. | 6/5/2018 | TJT | HYDROCOD-APAP 10/325 MG TAB | CS-II |
| M.J-P. | 6/5/2018 | TJT | OXYCONTIN 30 MG TABLET | CS-II |
| M.J-P. | 6/5/2018 | TJT | OXYCONTIN 20 MG TABLET | CS-II |
| M.J-P. | 7/2/2018 | TJT | HYDROCOD-APAP 10/325 MG TAB | CS-II |
| M.J-P. | 7/2/2018 | TJT | OXYCONTIN 20 MG TABLET | CS-II |
| M.J-P. | 7/2/2018 | TJT | OXYCONTIN 30 MG TABLET | CS-II |
| M.J-P. | 7/2/2018 | TJT | ALPRAZOLAM 1 MG TABS | CS-IV |
| M.J-P. | 7/31/2018 | TJT | ALPRAZOLAM 1 MG TABS | CS-IV |
| M.J-P. | 7/31/2018 | TJT | HYDROCOD-APAP 10/325 MG TAB | CS-II |
| M.J-P. | 7/31/2018 | TJT | OXYCONTIN 30 MG TABLET | CS-II |
| M.J-P. | 7/31/2018 | TJT | OXYCONTIN 20 MG TABLET | CS-II |
| M.J-P. | 8/28/2018 | WJB | ALPRAZOLAM 1 MG TABS | CS-IV |
| M.J-P. | 8/28/2018 | WJB | HYDROCOD-APAP 10/325 MG TAB | CS-II |
| M.J-P. | 8/28/2018 | WJB | OXYCONTIN 30 MG TABLET | CS-II |
| M.J-P. | 8/28/2018 | WJB | OXYCONTIN 20 MG TABLET | CS-II |
| M.J-P. | 9/25/2018 | WJB | ALPRAZOLAM 1 MG TABS | CS-IV |
| M.J-P. | 9/25/2018 | WJB | HYDROCOD-APAP 10/325 MG TAB | CS-II |
| M.J-P. | 9/25/2018 | WJB | OXYCONTIN 20 MG TABLET | CS-II |
| M.J-P. | 9/25/2018 | WJB | OXYCONTIN 30 MG TABLET | CS-II |
| M.J-P. | 10/23/2018 | WJB | ALPRAZOLAM 1 MG TABS | CS-IV |
| M.J-P. | 10/23/2018 | WJB | HYDROCOD-APAP 10/325 MG TAB | CS-II |
| M.J-P. | 10/23/2018 | WJB | OXYCONTIN 20 MG TABLET | CS-II |
| M.J-P. | 10/23/2018 | WJB | OXYCONTIN 30 MG TABLET | CS-II |
| M.J-P. | 10/25/2018 | WJB | OXYCOD-APAP 10-325 MG TABS | CS-II |
| M.J-P. | 11/20/2018 | TJT | HYDROCOD-APAP 10/325 MG TAB | CS-II |
| M.J-P. | 11/20/2018 | TJT | OXYCONTIN 20 MG TABLET | CS-II |
| M.J-P. | 11/20/2018 | TJT | ALPRAZOLAM 1 MG TABS | CS-IV |
| M.J-P. | 11/20/2018 | TJT | OXYCONTIN 30 MG TABLET | CS-II |
| M.J-P. | 12/18/2018 | TJT | HYDROCOD-APAP 10/325 MG TAB | CS-II |
| M.J-P. | 12/18/2018 | TJT | OXYCONTIN 20 MG TABLET | CS-II |
| M.J-P. | 12/18/2018 | TJT | OXYCONTIN 30 MG TABLET | CS-II |
| M.J-P. | 12/18/2018 | TJT | ALPRAZOLAM 1 MG TABS | CS-IV |
| M.J-P. | 1/15/2019 | TJT | OXYCONTIN 30 MG TABLET | CS-II |
| M.J-P. | 1/15/2019 | WJB | HYDROCOD-APAP 10/325 MG TAB | CS-II |
| M.J-P. | 1/17/2019 | TJT | ALPRAZOLAM 1 MG TABS | CS-IV |
| M.J-P. | 2/12/2019 | WJB | ALPRAZOLAM 1 MG TABS | CS-IV |
| M.J-P. | 2/12/2019 | WJB | OXYCONTIN 30 MG TABLET | CS-II |
| M.J-P. | 2/12/2019 | WJB | HYDROCOD-APAP 10/325 MG TAB | CS-II |
| M.J-P. | 3/12/2019 | WJB | HYDROCOD-APAP 10/325 MG TAB | CS-II |
| M.J-P. | 3/12/2019 | WJB | ALPRAZOLAM 1 MG TABS | CS-IV |
| M.J-P. | 3/12/2019 | WJB | OXYCONTIN 30 MG TABLET | CS-II |

CS II-IV Prescription Drugs for the Reviewed Benes

| Bene Initials | Rx Fill Date | Pharmacist Initials | Prescription Drug Name | DEA CS Schedule |
|---|---|---|---|---|
| M.J-P. | 4/9/2019 | TJT | ALPRAZOLAM 1 MG TABS | CS-IV |
| M.J-P. | 4/9/2019 | TJT | HYDROCOD-APAP 10/325 MG TAB | CS-II |
| M.J-P. | 4/9/2019 | TJT | OXYCONTIN 30 MG TABLET | CS-II |
| M.J-P. | 5/7/2019 | WJB | HYDROCOD-APAP 10/325 MG TAB | CS-II |
| M.J-P. | 5/7/2019 | WJB | ALPRAZOLAM 1 MG TABS | CS-IV |
| M.J-P. | 5/7/2019 | WJB | OXYCONTIN 30 MG TABLET | CS-II |
| M.J-P. | 6/4/2019 | TJT | HYDROCOD-APAP 10/325 MG TAB | CS-II |
| M.J-P. | 6/4/2019 | TJT | ALPRAZOLAM 1 MG TABS | CS-IV |
| M.J-P. | 6/4/2019 | TJT | OXYCONTIN 40 MG TABLET | CS-II |
| M.J-P. | 6/4/2019 | TJT | XTAMPZA ER 36 MG CAPSULE | CS-II |
| M.J-P. | 7/2/2019 | TJT | XTAMPZA ER 36 MG CAPSULE | CS-II |
| M.J-P. | 7/2/2019 | TJT | ALPRAZOLAM 1 MG TABS | CS-IV |
| M.J-P. | 7/2/2019 | TJT | OXYCOD-APAP 10-325 MG TABS | CS-II |
| M.J-P. | 7/30/2019 | WJB | OXYCONTIN 40 MG TABLET | CS-II |
| M.J-P. | 7/30/2019 | WJB | ALPRAZOLAM 1 MG TABS | CS-IV |
| M.J-P. | 7/30/2019 | WJB | XTAMPZA ER 36 MG CAPSULE | CS-II |
| M.J-P. | 7/30/2019 | WJB | HYDROCOD-APAP 10/325 MG TAB | CS-II |
| M.J-P. | 8/27/2019 | WJB | OXYCONTIN 40 MG TABLET | CS-II |
| M.J-P. | 8/27/2019 | WJB | ALPRAZOLAM 1 MG TABS | CS-IV |
| M.J-P. | 8/27/2019 | WJB | XTAMPZA ER 36 MG CAPSULE | CS-II |
| M.J-P. | 8/27/2019 | WJB | HYDROCOD-APAP 10/325 MG TAB | CS-II |
| M.J-P. | 9/24/2019 | WJB | HYDROCOD-APAP 10/325 MG TAB | CS-II |
| M.J-P. | 9/24/2019 | WJB | OXYCONTIN 40 MG TABLET | CS-II |
| M.J-P. | 9/24/2019 | WJB | ALPRAZOLAM 1 MG TABS | CS-IV |
| M.J-P. | 9/24/2019 | WJB | XTAMPZA ER 36 MG CAPSULE | CS-II |
| M.J-P. | 10/22/2019 | TJT | ALPRAZOLAM 1 MG TABS | CS-IV |
| M.J-P. | 10/22/2019 | TJT | HYDROCOD-APAP 10/325 MG TAB | CS-II |
| M.J-P. | 10/22/2019 | TJT | OXYCODONE HCL ER 40 MG T12A | CS-II |
| M.J-P. | 10/22/2019 | WJB | XTAMPZA ER 36 MG CAPSULE | CS-II |
| M.J-P. | 11/19/2019 | WJB | ALPRAZOLAM 1 MG TABS | CS-IV |
| M.J-P. | 11/19/2019 | WJB | HYDROCOD-APAP 10/325 MG TAB | CS-II |
| M.J-P. | 11/19/2019 | WJB | XTAMPZA ER 36 MG CAPSULE | CS-II |
| M.J-P. | 11/19/2019 | WJB | OXYCODONE HCL ER 40 MG T12A | CS-II |
| M.J-P. | 12/17/2019 | WJB | ALPRAZOLAM 1 MG TABS | CS-IV |
| M.J-P. | 12/17/2019 | WJB | HYDROCOD-APAP 10/325 MG TAB | CS-II |
| M.J-P. | 12/17/2019 | WJB | XTAMPZA ER 36 MG CAPSULE | CS-II |
| M.J-P. | 12/17/2019 | WJB | OXYCODONE HCL ER 40 MG T12A | CS-II |
| M.J-P. | 1/14/2020 | WJB | ALPRAZOLAM 1 MG TABS | CS-IV |
| M.J-P. | 1/14/2020 | WJB | HYDROCOD-APAP 10/325 MG TAB | CS-II |
| M.J-P. | 1/14/2020 | WJB | OXYCODONE HCL ER 40 MG T12A | CS-II |
| M.J-P. | 1/14/2020 | WJB | XTAMPZA ER 36 MG CAPSULE | CS-II |
| M.J-P. | 2/11/2020 | WJB | ALPRAZOLAM 1 MG TABS | CS-IV |
| M.J-P. | 2/11/2020 | WJB | HYDROCOD-APAP 10/325 MG TAB | CS-II |
| M.J-P. | 2/11/2020 | WJB | OXYCODONE HCL ER 40 MG T12A | CS-II |
| M.J-P. | 3/10/2020 | WJB | OXYCODONE HCL ER 40 MG T12A | CS-II |

CS II-IV Prescription Drugs for the Reviewed Benes

| Bene Initials | Rx Fill Date | Pharmacist Initials | Prescription Drug Name | DEA CS Schedule |
|---|---|---|---|---|
| M.J.-P. | 3/10/2020 | WJB | ALPRAZOLAM 1 MG TABS | CS-IV |
| M.J.-P. | 3/10/2020 | WJB | HYDROCOD-APAP 10/325 MG TAB | CS-II |
| M.J.-P. | 3/10/2020 | WJB | XTAMPZA ER 36 MG CAPSULE | CS-II |
| M.K. | 3/16/2016 | TJT | MORPHINE SULF ER 30 MG TAB | CS-II |
| M.K. | 3/16/2016 | TJT | OXYCODONE W/APAP 10-325 MG | CS-II |
| M.K. | 3/16/2016 | TJT | ALPRAZOLAM 1 MG TABS | CS-IV |
| M.K. | 4/13/2016 | TJT | ALPRAZOLAM 1 MG TABS | CS-IV |
| M.K. | 4/13/2016 | TJT | MORPHINE SULF ER 30 MG TAB | CS-II |
| M.K. | 4/13/2016 | TJT | MORPHINE IR 15 MG TAB | CS-II |
| M.K. | 5/11/2016 | TJT | ALPRAZOLAM 1 MG TABS | CS-IV |
| M.K. | 5/11/2016 | TJT | MORPHINE IR 15 MG TAB | CS-II |
| M.K. | 5/11/2016 | TJT | MORPHINE SULF ER 30 MG TAB | CS-II |
| M.K. | 6/8/2016 | TJT | ALPRAZOLAM 1 MG TABS | CS-IV |
| M.K. | 6/8/2016 | TJT | MORPHINE SULF ER 30 MG TAB | CS-II |
| M.K. | 6/8/2016 | TJT | MORPHINE IR 15 MG TAB | CS-II |
| M.K. | 7/6/2016 | TJT | ALPRAZOLAM 1 MG TABS | CS-IV |
| M.K. | 7/6/2016 | TJT | MORPHINE SULF ER 30 MG TAB | CS-II |
| M.K. | 7/6/2016 | TJT | MORPHINE IR 15 MG TAB | CS-II |
| M.K. | 8/3/2016 | TJT | ALPRAZOLAM 1 MG TABS | CS-IV |
| M.K. | 8/3/2016 | TJT | MORPHINE IR 15 MG TAB | CS-II |
| M.K. | 8/3/2016 | TJT | MORPHINE SULF ER 30 MG TAB | CS-II |
| M.K. | 8/31/2016 | TJT | ALPRAZOLAM 1 MG TABS | CS-IV |
| M.K. | 8/31/2016 | TJT | MORPHINE SULF ER 30 MG TAB | CS-II |
| M.K. | 8/31/2016 | TJT | MORPHINE IR 15 MG TAB | CS-II |
| M.K. | 10/26/2016 | TJT | ALPRAZOLAM 1 MG TABS | CS-IV |
| M.K. | 10/26/2016 | TJT | MORPHINE SULF ER 30 MG TAB | CS-II |
| M.K. | 10/26/2016 | TJT | MORPHINE IR 15 MG TAB | CS-II |
| M.K. | 11/23/2016 | TJT | ALPRAZOLAM 1 MG TABS | CS-IV |
| M.K. | 11/23/2016 | TJT | MORPHINE IR 15 MG TAB | CS-II |
| M.K. | 11/23/2016 | TJT | MORPHINE SULF ER 30 MG TAB | CS-II |
| M.K. | 12/21/2016 | TJT | ALPRAZOLAM 1 MG TABS | CS-IV |
| M.K. | 12/21/2016 | TJT | MORPHINE IR 15 MG TAB | CS-II |
| M.K. | 12/21/2016 | TJT | MORPHINE SULF ER 30 MG TAB | CS-II |
| M.K. | 1/18/2017 | TJT | ALPRAZOLAM 1 MG TABS | CS-IV |
| M.K. | 1/18/2017 | TJT | MORPHINE SULF ER 30 MG TAB | CS-II |
| M.K. | 1/18/2017 | TJT | MORPHINE IR 15 MG TAB | CS-II |
| M.K. | 2/15/2017 | TJT | ALPRAZOLAM 1 MG TABS | CS-IV |
| M.K. | 2/15/2017 | TJT | MORPHINE SULF ER 30 MG TAB | CS-II |
| M.K. | 2/15/2017 | TJT | MORPHINE IR 15 MG TAB | CS-II |
| M.K. | 3/15/2017 | TJT | ALPRAZOLAM 1 MG TABS | CS-IV |
| M.K. | 3/15/2017 | TJT | MORPHINE IR 15 MG TAB | CS-II |
| M.K. | 3/15/2017 | TJT | MORPHINE SULF ER 30 MG TAB | CS-II |
| M.K. | 4/12/2017 | TJT | MORPHINE IR 15 MG TAB | CS-II |
| M.K. | 4/12/2017 | TJT | MORPHINE SULF ER 30 MG TAB | CS-II |
| M.K. | 4/12/2017 | TJT | ALPRAZOLAM 1 MG TABS | CS-IV |

CS II-IV Prescription Drugs for the Reviewed Benes

| Bene Initials | Rx Fill Date | Pharmacist Initials | Prescription Drug Name | DEA CS Schedule |
|---|---|---|---|---|
| M.K. | 5/10/2017 | TJT | ALPRAZOLAM 1 MG TABS | CS-IV |
| M.K. | 5/10/2017 | TJT | MORPHINE IR 15 MG TAB | CS-II |
| M.K. | 5/10/2017 | TJT | MORPHINE SULF ER 30 MG TAB | CS-II |
| M.K. | 6/7/2017 | TJT | ALPRAZOLAM 1 MG TABS | CS-IV |
| M.K. | 6/7/2017 | TJT | MORPHINE IR 15 MG TAB | CS-II |
| M.K. | 6/7/2017 | TJT | MORPHINE SULF ER 30 MG TAB | CS-II |
| M.K. | 7/5/2017 | TJT | ALPRAZOLAM 1 MG TABS | CS-IV |
| M.K. | 7/5/2017 | TJT | MORPHINE IR 15 MG TAB | CS-II |
| M.K. | 7/5/2017 | TJT | MORPHINE SULF ER 30 MG TAB | CS-II |
| M.K. | 8/2/2017 | TJT | ALPRAZOLAM 1 MG TABS | CS-IV |
| M.K. | 8/2/2017 | TJT | MORPHINE IR 15 MG TAB | CS-II |
| M.K. | 8/2/2017 | TJT | MORPHINE SULF ER 30 MG TAB | CS-II |
| M.K. | 8/30/2017 | TJT | ALPRAZOLAM 1 MG TABS | CS-IV |
| M.K. | 8/30/2017 | TJT | MORPHINE IR 15 MG TAB | CS-II |
| M.K. | 8/30/2017 | TJT | MORPHINE SULF ER 30 MG TAB | CS-II |
| M.K. | 9/28/2017 | TJT | ALPRAZOLAM 1 MG TABS | CS-IV |
| M.K. | 9/28/2017 | TJT | MORPHINE IR 15 MG TAB | CS-II |
| M.K. | 9/28/2017 | TJT | MORPHINE SULF ER 30 MG TAB | CS-II |
| M.K. | 10/25/2017 | TJT | DIAZEPAM 5 MG TABS | CS-IV |
| M.K. | 10/25/2017 | TJT | MORPHINE IR 15 MG TAB | CS-II |
| M.K. | 10/25/2017 | TJT | MORPHINE SULF ER 30 MG TAB | CS-II |
| M.K. | 11/22/2017 | TJT | DIAZEPAM 10 MG TABLET | CS-IV |
| M.K. | 11/22/2017 | TJT | MORPHINE IR 15 MG TAB | CS-II |
| M.K. | 11/22/2017 | TJT | MORPHINE SULF ER 30 MG TAB | CS-II |
| M.K. | 12/20/2017 | TJT | DIAZEPAM 10 MG TABLET | CS-IV |
| M.K. | 12/20/2017 | TJT | MORPHINE IR 15 MG TAB | CS-II |
| M.K. | 12/20/2017 | TJT | MORPHINE SULF ER 30 MG TAB | CS-II |
| M.K. | 1/17/2018 | WJB | MORPHINE SULF ER 30 MG TAB | CS-II |
| M.K. | 1/17/2018 | WJB | MORPHINE IR 15 MG TAB | CS-II |
| M.K. | 1/17/2018 | WJB | DIAZEPAM 10 MG TABLET | CS-IV |
| M.K. | 2/14/2018 | TJT | DIAZEPAM 10 MG TABLET | CS-IV |
| M.K. | 2/14/2018 | TJT | MORPHINE SULF ER 30 MG TAB | CS-II |
| M.K. | 2/14/2018 | TJT | MORPHINE IR 15 MG TAB | CS-II |
| M.K. | 3/14/2018 | WJB | DIAZEPAM 10 MG TABLET | CS-IV |
| M.K. | 3/14/2018 | WJB | MORPHINE SULF ER 30 MG TAB | CS-II |
| M.K. | 3/14/2018 | WJB | MORPHINE IR 15 MG TAB | CS-II |
| M.K. | 4/11/2018 | TJT | DIAZEPAM 10 MG TABLET | CS-IV |
| M.K. | 4/11/2018 | TJT | MORPHINE SULF ER 30 MG TAB | CS-II |
| M.K. | 4/11/2018 | TJT | MORPHINE IR 15 MG TAB | CS-II |
| M.K. | 5/9/2018 | TJT | DIAZEPAM 10 MG TABLET | CS-IV |
| M.K. | 5/9/2018 | TJT | MORPHINE IR 15 MG TAB | CS-II |
| M.K. | 5/9/2018 | TJT | MORPHINE SULF ER 30 MG TAB | CS-II |
| M.K. | 5/9/2018 | TJT | MORPHINE SULF ER 30 MG TAB | CS-II |
| M.K. | 6/5/2018 | TJT | DIAZEPAM 10 MG TABLET | CS-IV |
| M.K. | 6/5/2018 | TJT | MORPHINE IR 15 MG TAB | CS-II |

CS II-IV Prescription Drugs for the Reviewed Benes

| Bene Initials | Rx Fill Date | Pharmacist Initials | Prescription Drug Name | DEA CS Schedule |
|---|---|---|---|---|
| M.K. | 6/5/2018 | TJT | MORPHINE SULF ER 30 MG TAB | CS-II |
| M.K. | 6/5/2018 | TJT | MORPHINE SULF ER 30 MG TAB | CS-II |
| M.K. | 6/29/2018 | WJB | MORPHINE SULF ER 30 MG TAB | CS-II |
| M.K. | 6/29/2018 | WJB | DIAZEPAM 10 MG TABLET | CS-IV |
| M.K. | 6/29/2018 | WJB | MORPHINE IR 15 MG TAB | CS-II |
| M.K. | 6/29/2018 | WJB | MORPHINE SULF ER 30 MG TAB | CS-II |
| M.K. | 7/26/2018 | TJT | DIAZEPAM 10 MG TABLET | CS-IV |
| M.K. | 7/26/2018 | TJT | MORPHINE IR 15 MG TAB | CS-II |
| M.K. | 7/26/2018 | TJT | MORPHINE SULF ER 30 MG TAB | CS-II |
| M.K. | 8/23/2018 | TJT | DIAZEPAM 10 MG TABLET | CS-IV |
| M.K. | 8/23/2018 | TJT | MORPHINE IR 15 MG TAB | CS-II |
| M.K. | 8/23/2018 | TJT | MORPHINE SULF ER 30 MG TAB | CS-II |
| M.K. | 8/23/2018 | TJT | MORPHINE SULF ER 30 MG TAB | CS-II |
| M.K. | 9/19/2018 | TJT | DIAZEPAM 10 MG TABLET | CS-IV |
| M.K. | 9/19/2018 | TJT | MORPHINE IR 15 MG TAB | CS-II |
| M.K. | 9/19/2018 | TJT | MORPHINE SULF ER 30 MG TAB | CS-II |
| M.K. | 9/21/2018 | TJT | MORPHINE SULF ER 30 MG TAB | CS-II |
| M.K. | 10/17/2018 | TJT | MORPHINE SULF ER 30 MG TAB | CS-II |
| M.K. | 10/17/2018 | TJT | DIAZEPAM 10 MG TABLET | CS-IV |
| M.K. | 10/17/2018 | TJT | MORPHINE SULF ER 30 MG TAB | CS-II |
| M.K. | 10/17/2018 | TJT | MORPHINE IR 15 MG TAB | CS-II |
| M.K. | 11/14/2018 | WJB | MORPHINE IR 15 MG TAB | CS-II |
| M.K. | 11/14/2018 | WJB | MORPHINE SULF ER 30 MG TAB | CS-II |
| M.K. | 11/14/2018 | WJB | MORPHINE SULF ER 30 MG TAB | CS-II |
| M.K. | 11/14/2018 | WJB | DIAZEPAM 10 MG TABLET | CS-IV |
| M.K. | 12/12/2018 | WJB | MORPHINE SULF ER 30 MG TAB | CS-II |
| M.K. | 12/12/2018 | WJB | MORPHINE SULF ER 30 MG TAB | CS-II |
| M.K. | 12/13/2018 | TJT | DIAZEPAM 10 MG TABLET | CS-IV |
| M.K. | 1/9/2019 | WJB | MORPHINE SULF ER 30 MG TAB | CS-II |
| M.K. | 1/9/2019 | WJB | MORPHINE SULF ER 30 MG TAB | CS-II |
| M.K. | 1/9/2019 | WJB | DIAZEPAM 10 MG TABLET | CS-IV |
| M.K. | 1/9/2019 | WJB | MORPHINE IR 15 MG TAB | CS-II |
| M.K. | 2/6/2019 | WJB | MORPHINE IR 15 MG TAB | CS-II |
| M.K. | 2/6/2019 | WJB | DIAZEPAM 10 MG TABLET | CS-IV |
| M.K. | 2/6/2019 | WJB | MORPHINE SULF ER 30 MG TAB | CS-II |
| M.K. | 2/6/2019 | WJB | MORPHINE SULF ER 30 MG TAB | CS-II |
| M.K. | 3/6/2019 | WJB | MORPHINE SULF ER 30 MG TAB | CS-II |
| M.K. | 3/6/2019 | TJT | MORPHINE IR 15 MG TAB | CS-II |
| M.K. | 3/6/2019 | TJT | DIAZEPAM 10 MG TABLET | CS-IV |
| M.K. | 3/6/2019 | TJT | MORPHINE SULF ER 30 MG TAB | CS-II |
| M.K. | 4/4/2019 | TJT | MORPHINE SULF ER 30 MG TAB | CS-II |
| M.K. | 4/4/2019 | TJT | MORPHINE SULF ER 30 MG TAB | CS-II |
| M.K. | 4/4/2019 | TJT | DIAZEPAM 10 MG TABLET | CS-IV |
| M.K. | 4/4/2019 | TJT | MORPHINE IR 15 MG TAB | CS-II |
| M.K. | 5/1/2019 | WJB | MORPHINE IR 15 MG TAB | CS-II |

CS II-IV Prescription Drugs for the Reviewed Benes

| Bene Initials | Rx Fill Date | Pharmacist Initials | Prescription Drug Name | DEA CS Schedule |
|---|---|---|---|---|
| M.K. | 5/1/2019 | WJB | DIAZEPAM 10 MG TABLET | CS-IV |
| M.K. | 5/1/2019 | WJB | MORPHINE SULF ER 30 MG TAB | CS-II |
| M.K. | 5/1/2019 | WJB | MORPHINE SULF ER 30 MG TAB | CS-II |
| M.K. | 5/29/2019 | WJB | MORPHINE SULF ER 30 MG TAB | CS-II |
| M.K. | 5/29/2019 | WJB | MORPHINE SULF ER 30 MG TAB | CS-II |
| M.K. | 5/29/2019 | WJB | MORPHINE IR 15 MG TAB | CS-II |
| M.K. | 5/29/2019 | WJB | DIAZEPAM 10 MG TABLET | CS-IV |
| M.K. | 6/26/2019 | WJB | MORPHINE IR 15 MG TAB | CS-II |
| M.K. | 6/26/2019 | WJB | MORPHINE SULF ER 30 MG TAB | CS-II |
| M.K. | 6/26/2019 | WJB | MORPHINE SULF ER 30 MG TAB | CS-II |
| M.K. | 6/26/2019 | WJB | DIAZEPAM 10 MG TABLET | CS-IV |
| M.K. | 7/24/2019 | WJB | MORPHINE IR 15 MG TAB | CS-II |
| M.K. | 7/24/2019 | WJB | MORPHINE SULF ER 30 MG TAB | CS-II |
| M.K. | 7/24/2019 | WJB | MORPHINE SULF ER 30 MG TAB | CS-II |
| M.K. | 7/24/2019 | WJB | DIAZEPAM 10 MG TABLET | CS-IV |
| M.K. | 8/28/2019 | WJB | MORPHINE SULF ER 30 MG TAB | CS-II |
| M.K. | 8/28/2019 | WJB | MORPHINE IR 15 MG TAB | CS-II |
| M.K. | 8/28/2019 | WJB | MORPHINE SULF ER 30 MG TAB | CS-II |
| M.K. | 8/28/2019 | WJB | DIAZEPAM 10 MG TABLET | CS-IV |
| M.K. | 9/25/2019 | WJB | DIAZEPAM 10 MG TABLET | CS-IV |
| M.K. | 9/25/2019 | WJB | MORPHINE SULF ER 30 MG TAB | CS-II |
| M.K. | 9/25/2019 | WJB | MORPHINE SULF ER 30 MG TAB | CS-II |
| M.K. | 9/25/2019 | WJB | MORPHINE IR 15 MG TAB | CS-II |
| M.K. | 10/23/2019 | WJB | MORPHINE SULF ER 30 MG TAB | CS-II |
| M.K. | 10/23/2019 | WJB | MORPHINE IR 15 MG TAB | CS-II |
| M.K. | 10/23/2019 | WJB | MORPHINE SULF ER 30 MG TAB | CS-II |
| M.K. | 10/23/2019 | WJB | DIAZEPAM 10 MG TABLET | CS-IV |
| M.K. | 11/20/2019 | WJB | MORPHINE SULF ER 30 MG TAB | CS-II |
| M.K. | 11/20/2019 | WJB | DIAZEPAM 10 MG TABLET | CS-IV |
| M.K. | 11/20/2019 | WJB | MORPHINE SULF ER 30 MG TAB | CS-II |
| M.K. | 11/20/2019 | WJB | MORPHINE IR 15 MG TAB | CS-II |
| M.K. | 12/18/2019 | WJB | MORPHINE IR 15 MG TAB | CS-II |
| M.K. | 12/18/2019 | WJB | MORPHINE SULF ER 30 MG TAB | CS-II |
| M.K. | 12/18/2019 | WJB | DIAZEPAM 10 MG TABLET | CS-IV |
| M.K. | 12/18/2019 | WJB | MORPHINE SULF ER 30 MG TAB | CS-II |
| M.K. | 1/15/2020 | WJB | MORPHINE SULF ER 30 MG TAB | CS-II |
| M.K. | 1/15/2020 | WJB | MORPHINE IR 15 MG TAB | CS-II |
| M.K. | 1/15/2020 | WJB | MORPHINE SULF ER 30 MG TAB | CS-II |
| M.K. | 1/15/2020 | WJB | DIAZEPAM 10 MG TABLET | CS-IV |
| M.K. | 2/12/2020 | WJB | MORPHINE SULF ER 30 MG TAB | CS-II |
| M.K. | 2/12/2020 | WJB | MORPHINE IR 15 MG TAB | CS-II |
| M.K. | 2/12/2020 | WJB | DIAZEPAM 10 MG TABLET | CS-IV |
| M.K. | 3/3/2020 | WJB | MORPHINE SULF ER 30 MG TAB | CS-II |
| M.K. | 3/11/2020 | WJB | MORPHINE SULF ER 30 MG TAB | CS-II |
| M.K. | 3/11/2020 | WJB | DIAZEPAM 10 MG TABLET | CS-IV |

CS II-IV Prescription Drugs for the Reviewed Benes

| Bene Initials | Rx Fill Date | Pharmacist Initials | Prescription Drug Name | DEA CS Schedule |
|---|---|---|---|---|
| M.K. | 3/11/2020 | WJB | MORPHINE SULF 15 MG TABS | CS-II |
| M.K. | 3/11/2020 | WJB | MORPHINE SULF ER 30 MG TAB | CS-II |
| K.K. | 4/13/2016 | TJT | HYDROCOD-APAP 5-325 MG TAB | CS-II |
| K.K. | 4/19/2016 | TJT | HYDROCOD-APAP 5-325 MG TAB | CS-II |
| K.K. | 5/19/2016 | TJT | DIAZEPAM 5 MG TABS | CS-IV |
| K.K. | 5/20/2016 | TJT | OXYCODONE W/APAP 5/325 TAB | CS-II |
| K.K. | 5/24/2016 | TJT | ALPRAZOLAM 1 MG TABS | CS-IV |
| K.K. | 6/8/2016 | TJT | OXYCODONE W/APAP 5/325 TAB | CS-II |
| K.K. | 6/19/2016 | TJT | ALPRAZOLAM 1 MG TABS | CS-IV |
| K.K. | 6/20/2016 | TJT | OXYCODONE W/APAP 5/325 TAB | CS-II |
| K.K. | 7/6/2016 | TJT | OXYCODONE W/APAP 5/325 TAB | CS-II |
| K.K. | 7/19/2016 | TJT | OXYCODONE W/APAP 5/325 TAB | CS-II |
| K.K. | 7/25/2016 | TJT | OXYCODONE W/APAP 5/325 TAB | CS-II |
| K.K. | 8/2/2016 | TJT | OXYCODONE W/APAP 5/325 TAB | CS-II |
| K.K. | 8/2/2016 | TJT | FENTANYL 25 MCG/HR PT72 | CS-II |
| K.K. | 8/16/2016 | TJT | OXYCODONE W/APAP 5/325 TAB | CS-II |
| K.K. | 8/16/2016 | TJT | FENTANYL 50 MCG/HR PT72 | CS-II |
| K.K. | 8/29/2016 | TJT | OXYCODONE W/APAP 5/325 TAB | CS-II |
| K.K. | 8/29/2016 | TJT | FENTANYL 50 MCG/HR PT72 | CS-II |
| K.K. | 9/12/2016 | TJT | FENTANYL 50 MCG/HR PT72 | CS-II |
| K.K. | 9/12/2016 | TJT | OXYCODONE W/APAP 5/325 TAB | CS-II |
| K.K. | 9/26/2016 | TJT | OXYCODONE W/APAP 5/325 TAB | CS-II |
| K.K. | 9/26/2016 | TJT | FENTANYL 50 MCG/HR PT72 | CS-II |
| K.K. | 10/10/2016 | TJT | OXYCODONE W/APAP 5/325 TAB | CS-II |
| K.K. | 10/13/2016 | TJT | ALPRAZOLAM 0.5 MG TABS | CS-IV |
| K.K. | 10/18/2016 | TJT | FENTANYL 50 MCG/HR PT72 | CS-II |
| K.K. | 10/20/2016 | TJT | OXYCODONE W/APAP 5/325 TAB | CS-II |
| K.K. | 11/4/2016 | TJT | MORPHINE SULF ER 15 MG TAB | CS-II |
| K.K. | 11/4/2016 | TJT | DIAZEPAM 5 MG TABS | CS-IV |
| K.K. | 11/4/2016 | TJT | OXYCODONE HCL 5 MG TABS | CS-II |
| K.K. | 11/15/2016 | TJT | ACETAMINOPHEN-COD #3 TABLET | CS-III |
| K.K. | 11/22/2016 | TJT | ALPRAZOLAM 0.5 MG TABS | CS-IV |
| K.K. | 11/30/2016 | TJT | HYDROCOD-APAP 5-325 MG TAB | CS-II |
| K.K. | 12/16/2016 | TJT | HYDROCOD-APAP 5-325 MG TAB | CS-II |
| K.K. | 1/9/2017 | TJT | OXYCODONE W/APAP 5/325 TAB | CS-II |
| K.K. | 2/15/2017 | TJT | MORPHINE SULF ER 30 MG TAB | CS-II |
| K.K. | 2/15/2017 | TJT | ALPRAZOLAM 1 MG TABS | CS-IV |
| K.K. | 2/15/2017 | TJT | OXYCODONE HCL 5 MG TABS | CS-II |
| K.K. | 2/23/2017 | TJT | ALPRAZOLAM 1 MG TABS | CS-IV |
| K.K. | 3/14/2017 | TJT | HYDROCOD-APAP 5-325 MG TAB | CS-II |
| K.K. | 3/14/2017 | TJT | ALPRAZOLAM 1 MG TABS | CS-IV |
| K.K. | 3/16/2017 | TJT | HYDROCODON-APAP 7.5-325 | CS-II |
| K.K. | 3/30/2017 | TJT | ALPRAZOLAM 1 MG TABS | CS-IV |
| K.K. | 4/6/2017 | TJT | HYDROCODON-APAP 7.5-325 | CS-II |
| K.K. | 4/17/2017 | TJT | ALPRAZOLAM 1 MG TABS | CS-IV |

CS II-IV Prescription Drugs for the Reviewed Benes

| Bene Initials | Rx Fill Date | Pharmacist Initials | Prescription Drug Name | DEA CS Schedule |
|---|---|---|---|---|
| K.K. | 4/29/2017 | TJT | ALPRAZOLAM 1 MG TABS | CS-IV |
| K.K. | 5/15/2017 | TJT | ALPRAZOLAM 1 MG TABS | CS-IV |
| K.K. | 5/31/2017 | TJT | ALPRAZOLAM 1 MG TABS | CS-IV |
| K.K. | 6/13/2017 | TJT | ALPRAZOLAM 1 MG TABS | CS-IV |
| K.K. | 7/18/2017 | TJT | SUBOXONE 8 MG-2 MG SL FILM | CS-III |
| K.K. | 7/25/2017 | TJT | SUBOXONE 8 MG-2 MG SL FILM | CS-III |
| K.K. | 8/2/2017 | TJT | SUBOXONE 8 MG-2 MG SL FILM | CS-III |
| K.K. | 8/9/2017 | TJT | SUBOXONE 8 MG-2 MG SL FILM | CS-III |
| K.K. | 8/16/2017 | TJT | SUBOXONE 8 MG-2 MG SL FILM | CS-III |
| K.K. | 8/23/2017 | TJT | SUBOXONE 8 MG-2 MG SL FILM | CS-III |
| K.K. | 8/30/2017 | TJT | SUBOXONE 8 MG-2 MG SL FILM | CS-III |
| K.K. | 9/6/2017 | TJT | SUBOXONE 8 MG-2 MG SL FILM | CS-III |
| K.K. | 9/13/2017 | TJT | SUBOXONE 8 MG-2 MG SL FILM | CS-III |
| K.K. | 9/21/2017 | TJT | SUBOXONE 8 MG-2 MG SL FILM | CS-III |
| K.K. | 10/5/2017 | TJT | SUBOXONE 8 MG-2 MG SL FILM | CS-III |
| K.K. | 10/19/2017 | TJT | SUBOXONE 8 MG-2 MG SL FILM | CS-III |
| K.K. | 10/26/2017 | TJT | CLONAZEPAM 1 MG TABS | CS-IV |
| K.K. | 11/2/2017 | WJB | SUBOXONE 8 MG-2 MG SL FILM | CS-III |
| K.K. | 11/7/2017 | TJT | SUBOXONE 8 MG-2 MG SL FILM | CS-III |
| K.K. | 11/9/2017 | WJB | CLONAZEPAM 2 MG TABLET | CS-IV |
| K.K. | 11/21/2017 | WJB | SUBOXONE 8 MG-2 MG SL FILM | CS-III |
| K.K. | 11/30/2017 | TJT | CLONAZEPAM 2 MG TABLET | CS-IV |
| K.K. | 12/5/2017 | WJB | SUBOXONE 8 MG-2 MG SL FILM | CS-III |
| K.K. | 12/19/2017 | TJT | SUBOXONE 8 MG-2 MG SL FILM | CS-III |
| K.K. | 12/28/2017 | TJT | CLONAZEPAM 2 MG TABLET | CS-IV |
| K.K. | 1/2/2018 | TJT | SUBOXONE 8 MG-2 MG SL FILM | CS-III |
| K.K. | 1/16/2018 | WJB | SUBOXONE 8 MG-2 MG SL FILM | CS-III |
| K.K. | 1/22/2018 | WJB | CLONAZEPAM 2 MG TABLET | CS-IV |
| K.K. | 1/30/2018 | WJB | SUBOXONE 8 MG-2 MG SL FILM | CS-III |
| K.K. | 2/13/2018 | WJB | SUBOXONE 8 MG-2 MG SL FILM | CS-III |
| K.K. | 2/22/2018 | WJB | CLONAZEPAM 2 MG TABLET | CS-IV |
| K.K. | 2/27/2018 | TJT | SUBOXONE 8 MG-2 MG SL FILM | CS-III |
| K.K. | 3/13/2018 | WJB | SUBOXONE 8 MG-2 MG SL FILM | CS-III |
| K.K. | 3/19/2018 | WJB | CLONAZEPAM 2 MG TABLET | CS-IV |
| K.K. | 3/27/2018 | WJB | SUBOXONE 8 MG-2 MG SL FILM | CS-III |
| K.K. | 4/10/2018 | TJT | SUBOXONE 8 MG-2 MG SL FILM | CS-III |
| K.K. | 4/13/2018 | WJB | CLONAZEPAM 2 MG TABLET | CS-IV |
| K.K. | 4/19/2018 | WJB | ALPRAZOLAM 1 MG TABS | CS-IV |
| K.K. | 4/24/2018 | WJB | SUBOXONE 8 MG-2 MG SL FILM | CS-III |
| K.K. | 5/9/2018 | TJT | SUBOXONE 8 MG-2 MG SL FILM | CS-III |
| K.K. | 5/10/2018 | WJB | ALPRAZOLAM 1 MG TABS | CS-IV |
| K.K. | 5/16/2018 | WJB | SUBOXONE 8 MG-2 MG SL FILM | CS-III |
| K.K. | 5/16/2018 | WJB | ALPRAZOLAM 1 MG TABS | CS-IV |
| K.K. | 5/22/2018 | WJB | ALPRAZOLAM 1 MG TABS | CS-IV |
| K.K. | 5/23/2018 | WJB | SUBOXONE 8 MG-2 MG SL FILM | CS-III |

CS II-IV Prescription Drugs for the Reviewed Benes

| Bene Initials | Rx Fill Date | Pharmacist Initials | Prescription Drug Name | DEA CS Schedule |
|---|---|---|---|---|
| K.K. | 5/29/2018 | WJB | ALPRAZOLAM 1 MG TABS | CS-IV |
| K.K. | 5/30/2018 | WJB | SUBOXONE 8 MG-2 MG SL FILM | CS-III |
| K.K. | 6/6/2018 | WJB | SUBOXONE 8 MG-2 MG SL FILM | CS-III |
| K.K. | 6/7/2018 | WJB | ALPRAZOLAM 1 MG TABS | CS-IV |
| K.K. | 6/13/2018 | WJB | SUBOXONE 8 MG-2 MG SL FILM | CS-III |
| K.K. | 6/20/2018 | WJB | SUBOXONE 8 MG-2 MG SL FILM | CS-III |
| K.K. | 6/27/2018 | TJT | SUBOXONE 8 MG-2 MG SL FILM | CS-III |
| K.K. | 7/5/2018 | WJB | ALPRAZOLAM 1 MG TABS | CS-IV |
| K.K. | 7/6/2018 | WJB | SUBOXONE 8 MG-2 MG SL FILM | CS-III |
| K.K. | 7/11/2018 | WJB | ALPRAZOLAM 1 MG TABS | CS-IV |
| K.K. | 7/13/2018 | WJB | SUBOXONE 8 MG-2 MG SL FILM | CS-III |
| K.K. | 7/17/2018 | WJB | ALPRAZOLAM 1 MG TABS | CS-IV |
| K.K. | 7/20/2018 | WJB | SUBOXONE 8 MG-2 MG SL FILM | CS-III |
| K.K. | 7/23/2018 | WJB | ALPRAZOLAM 1 MG TABS | CS-IV |
| K.K. | 7/27/2018 | TJT | SUBOXONE 8 MG-2 MG SL FILM | CS-III |
| K.K. | 8/2/2018 | TJT | ALPRAZOLAM 1 MG TABS | CS-IV |
| K.K. | 8/3/2018 | WJB | SUBOXONE 8 MG-2 MG SL FILM | CS-III |
| K.K. | 8/13/2018 | TJT | SUBOXONE 8 MG-2 MG SL FILM | CS-III |
| K.K. | 8/24/2018 | TJT | SUBOXONE 8 MG-2 MG SL FILM | CS-III |
| K.K. | 8/29/2018 | WJB | ALPRAZOLAM 1 MG TABS | CS-IV |
| K.K. | 8/31/2018 | TJT | SUBOXONE 8 MG-2 MG SL FILM | CS-III |
| K.K. | 9/7/2018 | WJB | SUBOXONE 8 MG-2 MG SL FILM | CS-III |
| K.K. | 9/14/2018 | WJB | SUBOXONE 8 MG-2 MG SL FILM | CS-III |
| K.K. | 9/21/2018 | TJT | SUBOXONE 8 MG-2 MG SL FILM | CS-III |
| K.K. | 9/25/2018 | WJB | ALPRAZOLAM 1 MG TABS | CS-IV |
| K.K. | 9/28/2018 | WJB | SUBOXONE 8 MG-2 MG SL FILM | CS-III |
| K.K. | 10/5/2018 | WJB | SUBOXONE 8 MG-2 MG SL FILM | CS-III |
| K.K. | 10/12/2018 | WJB | SUBOXONE 8 MG-2 MG SL FILM | CS-III |
| K.K. | 10/19/2018 | TJT | SUBOXONE 8 MG-2 MG SL FILM | CS-III |
| K.K. | 10/24/2018 | WJB | ALPRAZOLAM 1 MG TABS | CS-IV |
| K.K. | 3/13/2019 | TJT | DIAZEPAM 2 MG TABLET | CS-IV |
| K.K. | 4/23/2019 | TJT | TRAMADOL HCL 50 MG TABLET | CS-IV |
| K.K. | 5/3/2019 | WJB | DIAZEPAM 2 MG TABLET | CS-IV |
| K.K. | 6/22/2019 | WJB | BUPREN-NALOX 8-2 MG FILM | CS-III |
| K.K. | 6/25/2019 | WJB | DIAZEPAM 10 MG TABLET | CS-IV |
| K.K. | 6/25/2019 | WJB | OXYCO-APAP 7.5-325MG RH | CS-II |
| K.K. | 6/27/2019 | TJT | BUPREN-NALOX 8-2 MG FILM | CS-III |
| K.K. | 7/2/2019 | TJT | BUPREN-NALOX 8-2 MG FILM | CS-III |
| K.K. | 7/11/2019 | WJB | BUPREN-NALOX 8-2 MG FILM | CS-III |
| K.K. | 7/18/2019 | WJB | BUPREN-NALOX 8-2 MG FILM | CS-III |
| K.K. | 7/30/2019 | WJB | BUPREN-NALOX 8-2 MG FILM | CS-III |
| K.K. | 8/8/2019 | WJB | BUPREN-NALOX 8-2 MG FILM | CS-III |
| K.K. | 8/15/2019 | TJT | BUPREN-NALOX 8-2 MG FILM | CS-III |
| K.K. | 8/15/2019 | WJB | DEXMETHYLPHENIDATE ER 15 MG | CS-II |
| K.K. | 8/29/2019 | WJB | BUPREN-NALOX 8-2 MG FILM | CS-III |

CS II-IV Prescription Drugs for the Reviewed Benes

| Bene Initials | Rx Fill Date | Pharmacist Initials | Prescription Drug Name | DEA CS Schedule |
|---|---|---|---|---|
| K.K. | 9/12/2019 | TJT | BUPREN-NALOX 8-2 MG FILM | CS-III |
| K.K. | 9/12/2019 | TJT | DEXMETHYLPHEN ER 20 MG | CS-II |
| K.K. | 9/26/2019 | WJB | D-AMPHETAMINE ER 5 MG CAP | CS-II |
| K.K. | 9/26/2019 | WJB | BUPREN-NALOX 8-2 MG FILM | CS-III |
| K.K. | 10/10/2019 | TJT | ZOLPIDEM TARTRATE 10 MG TAB | CS-IV |
| K.K. | 10/10/2019 | TJT | BUPREN-NALOX 8-2 MG FILM | CS-III |
| K.K. | 10/14/2019 | TJT | D-AMPHETAMINE ER 5 MG CAP | CS-II |
| K.K. | 10/24/2019 | WJB | BUPREN-NALOX 8-2 MG FILM | CS-III |
| K.K. | 10/30/2019 | WJB | D-AMPHETAMINE ER 10 MG CAP | CS-II |
| K.K. | 10/30/2019 | WJB | AMPHET SALTS 10 MG TABS | CS-II |
| K.K. | 11/7/2019 | WJB | DEXTROAMPHETAMINE 5 MG TAB | CS-II |
| K.K. | 11/7/2019 | WJB | ZOLPIDEM TARTRATE 10 MG TAB | CS-IV |
| K.K. | 11/7/2019 | WJB | BUPREN-NALOX 8-2 MG FILM | CS-III |
| K.K. | 11/19/2019 | WJB | BUPREN-NALOX 8-2 MG FILM | CS-III |
| K.K. | 11/30/2019 | WJB | AMPHET SALTS 10 MG TABS | CS-II |
| K.K. | 11/30/2019 | WJB | D-AMPHETAMINE ER 10 MG CAP | CS-II |
| K.K. | 12/3/2019 | TJT | D-AMPHETAMINE 15 MG CAP SA | CS-II |
| K.K. | 12/3/2019 | TJT | BUPREN-NALOX 8-2 MG FILM | CS-III |
| K.K. | 12/10/2019 | TJT | BUPREN-NALOX 8-2 MG FILM | CS-III |
| K.K. | 12/11/2019 | WJB | AMPHET SALTS 20 MG TABS | CS-II |
| K.K. | 12/17/2019 | WJB | BUPREN-NALOX 8-2 MG FILM | CS-III |
| K.K. | 12/17/2019 | WJB | VYVANSE 70 MG CAPSULE | CS-II |
| K.K. | 12/20/2019 | WJB | ACETAMINOPHEN-COD #3 TABLET | CS-III |
| K.K. | 12/30/2019 | WJB | BUPREN-NALOX 8-2 MG FILM | CS-III |
| K.K. | 12/30/2019 | WJB | AMPHET SALTS 30 MG TABS | CS-II |
| K.K. | 1/9/2020 | WJB | ALPRAZOLAM 0.25 MG TABLET | CS-IV |
| K.K. | 1/16/2020 | WJB | BUPREN-NALOX 8-2 MG FILM | CS-III |
| K.K. | 1/28/2020 | WJB | AMPHET SALTS 30 MG TABS | CS-II |
| K.K. | 1/28/2020 | WJB | BUPREN-NALOX 8-2 MG FILM | CS-III |
| K.K. | 2/15/2020 | WJB | BUPREN-NALOX 8-2 MG FILM | CS-III |
| K.K. | 2/15/2020 | WJB | ZOLPIDEM TARTRATE 10 MG TAB | CS-IV |
| K.K. | 2/27/2020 | WJB | AMPHET SALTS 30 MG TABS | CS-II |
| K.K. | 2/27/2020 | WJB | BUPREN-NALOX 8-2 MG FILM | CS-III |
| K.K. | 3/11/2020 | WJB | BUPREN-NALOX 8-2 MG FILM | CS-III |
| K.K. | 4/1/2020 | WJB | BUPREN-NALOX 8-2 MG FILM | CS-III |
| R.K. | 4/20/2016 | TJT | BUPREN-NALOX 8-2 MG TAB | CS-III |
| R.K. | 4/27/2016 | TJT | BUPREN-NALOX 8-2 MG TAB | CS-III |
| R.K. | 5/4/2016 | TJT | BUPREN-NALOX 8-2 MG TAB | CS-III |
| R.K. | 5/11/2016 | TJT | BUPREN-NALOX 8-2 MG TAB | CS-III |
| R.K. | 5/18/2016 | TJT | BUPREN-NALOX 8-2 MG TAB | CS-III |
| R.K. | 5/20/2016 | TJT | HYDROCOD-APAP 5-325 MG TAB | CS-II |
| R.K. | 5/24/2016 | TJT | OXYCODONE W/APAP 5/325 TAB | CS-II |
| R.K. | 5/25/2016 | TJT | BUPREN-NALOX 8-2 MG TAB | CS-III |
| R.K. | 6/1/2016 | TJT | ALPRAZOLAM 0.5 MG TABS | CS-IV |
| R.K. | 6/1/2016 | TJT | HYDROCOD-APAP 5-325 MG TAB | CS-II |

CS II-IV Prescription Drugs for the Reviewed Benes

| Bene Initials | Rx Fill Date | Pharmacist Initials | Prescription Drug Name | DEA CS Schedule |
|---|---|---|---|---|
| R.K. | 6/1/2016 | TJT | BUPREN-NALOX 8-2 MG TAB | CS-III |
| R.K. | 6/2/2016 | TJT | ALPRAZOLAM 1 MG TABS | CS-IV |
| R.K. | 6/8/2016 | TJT | BUPREN-NALOX 8-2 MG TAB | CS-III |
| R.K. | 6/10/2016 | TJT | ALPRAZOLAM 1 MG TABS | CS-IV |
| R.K. | 6/15/2016 | TJT | BUPREN-NALOX 8-2 MG TAB | CS-III |
| R.K. | 6/16/2016 | TJT | ALPRAZOLAM 1 MG TABS | CS-IV |
| R.K. | 6/30/2016 | TJT | BUPREN-NALOX 8-2 MG TAB | CS-III |
| R.K. | 6/30/2016 | TJT | ALPRAZOLAM 1 MG TABS | CS-IV |
| R.K. | 7/6/2016 | TJT | BUPREN-NALOX 8-2 MG TAB | CS-III |
| R.K. | 7/13/2016 | TJT | BUPREN-NALOX 8-2 MG TAB | CS-III |
| R.K. | 7/14/2016 | TJT | ALPRAZOLAM 1 MG TABS | CS-IV |
| R.K. | 7/20/2016 | TJT | BUPREN-NALOX 8-2 MG TAB | CS-III |
| R.K. | 7/26/2016 | TJT | BUPREN-NALOX 8-2 MG TAB | CS-III |
| R.K. | 7/28/2016 | TJT | ALPRAZOLAM 1 MG TABS | CS-IV |
| R.K. | 8/3/2016 | TJT | BUPREN-NALOX 8-2 MG TAB | CS-III |
| R.K. | 8/11/2016 | TJT | ALPRAZOLAM 1 MG TABS | CS-IV |
| R.K. | 8/18/2016 | TJT | BUPREN-NALOX 8-2 MG TAB | CS-III |
| R.K. | 8/18/2016 | TJT | ALPRAZOLAM 1 MG TABS | CS-IV |
| R.K. | 8/25/2016 | TJT | ALPRAZOLAM 1 MG TABS | CS-IV |
| R.K. | 8/29/2016 | TJT | BUPREN-NALOX 8-2 MG TAB | CS-III |
| R.K. | 9/1/2016 | TJT | ALPRAZOLAM 1 MG TABS | CS-IV |
| R.K. | 9/8/2016 | TJT | ALPRAZOLAM 1 MG TABS | CS-IV |
| R.K. | 9/12/2016 | TJT | BUPREN-NALOX 8-2 MG TAB | CS-III |
| R.K. | 9/15/2016 | TJT | ALPRAZOLAM 1 MG TABS | CS-IV |
| R.K. | 9/22/2016 | TJT | ALPRAZOLAM 1 MG TABS | CS-IV |
| R.K. | 9/26/2016 | TJT | BUPREN-NALOX 8-2 MG TAB | CS-III |
| R.K. | 9/29/2016 | TJT | ALPRAZOLAM 1 MG TABS | CS-IV |
| R.K. | 10/6/2016 | TJT | ALPRAZOLAM 1 MG TABS | CS-IV |
| R.K. | 10/10/2016 | TJT | BUPREN-NALOX 8-2 MG TAB | CS-III |
| R.K. | 10/20/2016 | TJT | ALPRAZOLAM 1 MG TABS | CS-IV |
| R.K. | 10/27/2016 | TJT | BUPREN-NALOX 8-2 MG TAB | CS-III |
| R.K. | 11/3/2016 | TJT | BUPREN-NALOX 8-2 MG TAB | CS-III |
| R.K. | 11/3/2016 | TJT | ALPRAZOLAM 1 MG TABS | CS-IV |
| R.K. | 11/15/2016 | TJT | ALPRAZOLAM 1 MG TABS | CS-IV |
| R.K. | 11/17/2016 | TJT | BUPREN-NALOX 8-2 MG TAB | CS-III |
| R.K. | 11/28/2016 | TJT | ALPRAZOLAM 1 MG TABS | CS-IV |
| R.K. | 12/1/2016 | TJT | BUPREN-NALOX 8-2 MG TAB | CS-III |
| R.K. | 12/15/2016 | TJT | ALPRAZOLAM 1 MG TABS | CS-IV |
| R.K. | 12/19/2016 | TJT | BUPREN-NALOX 8-2 MG TAB | CS-III |
| R.K. | 1/9/2017 | TJT | ALPRAZOLAM 1 MG TABS | CS-IV |
| R.K. | 3/2/2017 | TJT | ALPRAZOLAM 1 MG TABS | CS-IV |
| R.K. | 3/2/2017 | TJT | BUPREN-NALOX 8-2 MG TAB | CS-III |
| R.K. | 3/16/2017 | TJT | BUPREN-NALOX 8-2 MG TAB | CS-III |
| R.K. | 3/20/2017 | TJT | ALPRAZOLAM 1 MG TABS | CS-IV |
| R.K. | 3/30/2017 | TJT | BUPREN-NALOX 8-2 MG TAB | CS-III |

CS II-IV Prescription Drugs for the Reviewed Benes

| Bene Initials | Rx Fill Date | Pharmacist Initials | Prescription Drug Name | DEA CS Schedule |
|---|---|---|---|---|
| R.K. | 4/13/2017 | TJT | BUPREN-NALOX 8-2 MG TAB | CS-III |
| R.K. | 4/13/2017 | TJT | ALPRAZOLAM 1 MG TABS | CS-IV |
| R.K. | 4/27/2017 | TJT | BUPREN-NALOX 8-2 MG TAB | CS-III |
| R.K. | 5/4/2017 | TJT | BUPREN-NALOX 8-2 MG TAB | CS-III |
| R.K. | 5/8/2017 | TJT | ALPRAZOLAM 1 MG TABS | CS-IV |
| R.K. | 5/11/2017 | TJT | BUPREN-NALOX 8-2 MG TAB | CS-III |
| R.K. | 5/25/2017 | TJT | BUPREN-NALOX 8-2 MG TAB | CS-III |
| R.K. | 6/2/2017 | TJT | ALPRAZOLAM 1 MG TABS | CS-IV |
| R.K. | 6/8/2017 | TJT | BUPREN-NALOX 8-2 MG TAB | CS-III |
| R.K. | 6/22/2017 | TJT | BUPREN-NALOX 8-2 MG TAB | CS-III |
| R.K. | 6/27/2017 | TJT | ALPRAZOLAM 1 MG TABS | CS-IV |
| R.K. | 7/13/2017 | TJT | ALPRAZOLAM 1 MG TABS | CS-IV |
| R.K. | 8/3/2017 | TJT | ALPRAZOLAM 1 MG TABS | CS-IV |
| R.K. | 8/9/2017 | TJT | BUPREN-NALOX 8-2 MG TAB | CS-III |
| R.K. | 8/16/2017 | TJT | BUPREN-NALOX 8-2 MG TAB | CS-III |
| R.K. | 8/23/2017 | TJT | BUPREN-NALOX 8-2 MG TAB | CS-III |
| R.K. | 8/24/2017 | TJT | ALPRAZOLAM 1 MG TABS | CS-IV |
| R.K. | 9/6/2017 | TJT | BUPREN-NALOX 8-2 MG TAB | CS-III |
| R.K. | 9/14/2017 | TJT | ALPRAZOLAM 1 MG TABS | CS-IV |
| R.K. | 9/20/2017 | TJT | BUPREN-NALOX 8-2 MG TAB | CS-III |
| R.K. | 11/27/2017 | TJT | BUPREN-NALOX 8-2 MG TAB | CS-III |
| R.K. | 11/27/2017 | TJT | ALPRAZOLAM 1 MG TABS | CS-IV |
| R.K. | 12/11/2017 | WJB | BUPREN-NALOX 8-2 MG TAB | CS-III |
| R.K. | 12/14/2017 | TJT | ALPRAZOLAM 1 MG TABS | CS-IV |
| R.K. | 12/27/2017 | TJT | BUPREN-NALOX 8-2 MG TAB | CS-III |
| R.K. | 1/8/2018 | WJB | ALPRAZOLAM 1 MG TABS | CS-IV |
| R.K. | 1/10/2018 | WJB | BUPREN-NALOX 8-2 MG TAB | CS-III |
| R.K. | 1/24/2018 | WJB | SUBOXONE 8 MG-2 MG SL FILM | CS-III |
| R.K. | 2/2/2018 | TJT | ALPRAZOLAM 1 MG TABS | CS-IV |
| R.K. | 2/7/2018 | TJT | SUBOXONE 8 MG-2 MG SL FILM | CS-III |
| R.K. | 2/21/2018 | WJB | SUBOXONE 8 MG-2 MG SL FILM | CS-III |
| R.K. | 2/22/2018 | WJB | ALPRAZOLAM 1 MG TABS | CS-IV |
| R.K. | 3/7/2018 | WJB | SUBOXONE 8 MG-2 MG SL FILM | CS-III |
| R.K. | 3/19/2018 | WJB | ALPRAZOLAM 1 MG TABS | CS-IV |
| R.K. | 3/21/2018 | WJB | SUBOXONE 8 MG-2 MG SL FILM | CS-III |
| R.K. | 4/4/2018 | WJB | SUBOXONE 8 MG-2 MG SL FILM | CS-III |
| R.K. | 4/13/2018 | WJB | ALPRAZOLAM 1 MG TABS | CS-IV |
| R.K. | 4/18/2018 | WJB | SUBOXONE 8 MG-2 MG SL FILM | CS-III |
| R.K. | 6/27/2018 | TJT | SUBOXONE 8 MG-2 MG SL FILM | CS-III |
| R.K. | 7/5/2018 | TJT | SUBOXONE 8 MG-2 MG SL FILM | CS-III |
| R.K. | 7/9/2018 | WJB | SUBOXONE 8 MG-2 MG SL FILM | CS-III |
| R.K. | 7/18/2018 | WJB | SUBOXONE 8 MG-2 MG SL FILM | CS-III |
| R.K. | 7/25/2018 | WJB | SUBOXONE 8 MG-2 MG SL FILM | CS-III |
| R.K. | 8/1/2018 | TJT | CLONAZEPAM 1 MG TABS | CS-IV |
| R.K. | 8/1/2018 | WJB | SUBOXONE 8 MG-2 MG SL FILM | CS-III |

CS II-IV Prescription Drugs for the Reviewed Benes

| Bene Initials | Rx Fill Date | Pharmacist Initials | Prescription Drug Name | DEA CS Schedule |
|---|---|---|---|---|
| R.K. | 8/7/2018 | WJB | CLONAZEPAM 1 MG TABS | CS-IV |
| R.K. | 8/8/2018 | TJT | SUBOXONE 8 MG-2 MG SL FILM | CS-III |
| R.K. | 8/13/2018 | WJB | CLONAZEPAM 1 MG TABS | CS-IV |
| R.K. | 8/15/2018 | WJB | SUBOXONE 8 MG-2 MG SL FILM | CS-III |
| R.K. | 8/20/2018 | WJB | CLONAZEPAM 1 MG TABS | CS-IV |
| R.K. | 8/22/2018 | WJB | SUBOXONE 8 MG-2 MG SL FILM | CS-III |
| R.K. | 8/23/2018 | TJT | CLONAZEPAM 1 MG TABS | CS-IV |
| R.K. | 8/30/2018 | TJT | SUBOXONE 8 MG-2 MG SL FILM | CS-III |
| R.K. | 8/30/2018 | WJB | CLONAZEPAM 1 MG TABS | CS-IV |
| R.K. | 9/6/2018 | WJB | SUBOXONE 8 MG-2 MG SL FILM | CS-III |
| R.K. | 9/6/2018 | WJB | CLONAZEPAM 1 MG TABS | CS-IV |
| R.K. | 9/13/2018 | TJT | SUBOXONE 8 MG-2 MG SL FILM | CS-III |
| R.K. | 9/13/2018 | TJT | CLONAZEPAM 1 MG TABS | CS-IV |
| R.K. | 9/20/2018 | TJT | CLONAZEPAM 1 MG TABS | CS-IV |
| R.K. | 9/26/2018 | WJB | CLONAZEPAM 1 MG TABS | CS-IV |
| R.K. | 9/27/2018 | WJB | SUBOXONE 8 MG-2 MG SL FILM | CS-III |
| R.K. | 10/4/2018 | WJB | SUBOXONE 8 MG-2 MG SL FILM | CS-III |
| R.K. | 10/4/2018 | WJB | CLONAZEPAM 1 MG TABS | CS-IV |
| R.K. | 10/10/2018 | WJB | CLONAZEPAM 1 MG TABS | CS-IV |
| R.K. | 10/11/2018 | WJB | SUBOXONE 8 MG-2 MG SL FILM | CS-III |
| R.K. | 10/18/2018 | TJT | SUBOXONE 8 MG-2 MG SL FILM | CS-III |
| R.K. | 10/18/2018 | WJB | CLONAZEPAM 1 MG TABS | CS-IV |
| R.K. | 10/24/2018 | WJB | CLONAZEPAM 1 MG TABS | CS-IV |
| R.K. | 10/25/2018 | WJB | SUBOXONE 8 MG-2 MG SL FILM | CS-III |
| R.K. | 11/1/2018 | WJB | SUBOXONE 8 MG-2 MG SL FILM | CS-III |
| R.K. | 11/1/2018 | WJB | CHLORDIAZEPOXIDE 10MG CAP | CS-IV |
| R.K. | 11/6/2018 | WJB | CLONAZEPAM 1 MG TABS | CS-IV |
| R.K. | 11/13/2018 | TJT | SUBOXONE 8 MG-2 MG SL FILM | CS-III |
| R.K. | 11/19/2018 | TJT | SUBOXONE 8 MG-2 MG SL FILM | CS-III |
| R.K. | 11/21/2018 | TJT | CLONAZEPAM 1 MG TABS | CS-IV |
| R.K. | 11/26/2018 | TJT | SUBOXONE 8 MG-2 MG SL FILM | CS-III |
| R.K. | 12/3/2018 | WJB | CLONAZEPAM 1 MG TABS | CS-IV |
| R.K. | 12/3/2018 | WJB | SUBOXONE 8 MG-2 MG SL FILM | CS-III |
| R.K. | 12/10/2018 | WJB | SUBOXONE 8 MG-2 MG SL FILM | CS-III |
| R.K. | 12/13/2018 | TJT | CLONAZEPAM 1 MG TABS | CS-IV |
| R.K. | 12/17/2018 | TJT | SUBOXONE 8 MG-2 MG SL FILM | CS-III |
| R.K. | 12/19/2018 | TJT | CLONAZEPAM 1 MG TABS | CS-IV |
| R.K. | 12/27/2018 | WJB | SUBOXONE 8 MG-2 MG SL FILM | CS-III |
| R.K. | 12/27/2018 | TJT | CLONAZEPAM 1 MG TABS | CS-IV |
| R.K. | 1/7/2019 | WJB | SUBOXONE 8 MG-2 MG SL FILM | CS-III |
| R.K. | 1/9/2019 | WJB | CLONAZEPAM 1 MG TABS | CS-IV |
| R.K. | 1/14/2019 | WJB | SUBOXONE 8 MG-2 MG SL FILM | CS-III |
| R.K. | 1/22/2019 | WJB | SUBOXONE 8 MG-2 MG SL FILM | CS-III |
| R.K. | 1/23/2019 | TJT | CLONAZEPAM 1 MG TABS | CS-IV |
| R.K. | 1/31/2019 | WJB | SUBOXONE 8 MG-2 MG SL FILM | CS-III |

CS II-IV Prescription Drugs for the Reviewed Benes

| Bene Initials | Rx Fill Date | Pharmacist Initials | Prescription Drug Name | DEA CS Schedule |
|---|---|---|---|---|
| R.K. | 2/5/2019 | WJB | CLONAZEPAM 1 MG TABS | CS-IV |
| R.K. | 2/11/2019 | WJB | BUPREN-NALOX 8-2 MG FILM | CS-III |
| R.K. | 2/16/2019 | WJB | CLONAZEPAM 1 MG TABS | CS-IV |
| R.K. | 2/25/2019 | WJB | BUPREN-NALOX 8-2 MG FILM | CS-III |
| R.K. | 2/27/2019 | TJT | CLONAZEPAM 1 MG TABS | CS-IV |
| R.K. | 3/4/2019 | TJT | BUPREN-NALOX 8-2 MG FILM | CS-III |
| R.K. | 3/9/2019 | WJB | CLONAZEPAM 1 MG TABS | CS-IV |
| R.K. | 3/11/2019 | TJT | BUPREN-NALOX 8-2 MG FILM | CS-III |
| R.K. | 3/18/2019 | TJT | BUPREN-NALOX 8-2 MG FILM | CS-III |
| R.K. | 3/25/2019 | WJB | BUPREN-NALOX 8-2 MG FILM | CS-III |
| R.K. | 4/1/2019 | TJT | BUPREN-NALOX 8-2 MG FILM | CS-III |
| R.K. | 4/4/2019 | TJT | CLONAZEPAM 1 MG TABS | CS-IV |
| R.K. | 4/8/2019 | TJT | BUPREN-NALOX 8-2 MG FILM | CS-III |
| R.K. | 4/15/2019 | WJB | BUPREN-NALOX 8-2 MG FILM | CS-III |
| R.K. | 4/22/2019 | TJT | BUPREN-NALOX 8-2 MG FILM | CS-III |
| R.K. | 4/29/2019 | WJB | BUPREN-NALOX 8-2 MG FILM | CS-III |
| R.K. | 5/2/2019 | WJB | CLONAZEPAM 1 MG TABS | CS-IV |
| R.K. | 5/6/2019 | WJB | BUPREN-NALOX 8-2 MG FILM | CS-III |
| R.K. | 5/13/2019 | TJT | BUPREN-NALOX 8-2 MG FILM | CS-III |
| R.K. | 5/13/2019 | TJT | CLONAZEPAM 1 MG TABS | CS-IV |
| R.K. | 5/16/2019 | WJB | BUPREN-NALOX 8-2 MG FILM | CS-III |
| R.K. | 5/20/2019 | TJT | BUPREN-NALOX 8-2 MG FILM | CS-III |
| R.K. | 5/28/2019 | WJB | BUPREN-NALOX 8-2 MG FILM | CS-III |
| R.K. | 5/30/2019 | WJB | CLONAZEPAM 1 MG TABS | CS-IV |
| R.K. | 6/3/2019 | WJB | BUPREN-NALOX 8-2 MG FILM | CS-III |
| R.K. | 6/10/2019 | TJT | BUPREN-NALOX 8-2 MG FILM | CS-III |
| R.K. | 6/17/2019 | WJB | BUPREN-NALOX 8-2 MG FILM | CS-III |
| R.K. | 6/24/2019 | TJT | BUPREN-NALOX 8-2 MG FILM | CS-III |
| R.K. | 7/5/2019 | WJB | BUPREN-NALOX 8-2 MG FILM | CS-III |
| R.K. | 7/12/2019 | WJB | BUPREN-NALOX 8-2 MG FILM | CS-III |
| R.K. | 7/22/2019 | TJT | BUPREN-NALOX 8-2 MG FILM | CS-III |
| R.K. | 8/6/2019 | WJB | BUPREN-NALOX 8-2 MG FILM | CS-III |
| R.K. | 8/9/2019 | WJB | BUPREN-NALOX 8-2 MG FILM | CS-III |
| R.K. | 8/13/2019 | WJB | BUPREN-NALOX 8-2 MG FILM | CS-III |
| R.K. | 8/20/2019 | TJT | BUPREN-NALOX 8-2 MG FILM | CS-III |
| R.K. | 8/27/2019 | WJB | BUPREN-NALOX 8-2 MG FILM | CS-III |
| R.K. | 9/3/2019 | WJB | BUPREN-NALOX 8-2 MG FILM | CS-III |
| R.K. | 9/17/2019 | TJT | BUPREN-NALOX 8-2 MG FILM | CS-III |
| R.K. | 10/1/2019 | WJB | BUPREN-NALOX 8-2 MG FILM | CS-III |
| R.K. | 10/15/2019 | TJT | BUPREN-NALOX 8-2 MG FILM | CS-III |
| R.K. | 10/29/2019 | WJB | BUPREN-NALOX 8-2 MG FILM | CS-III |
| R.K. | 11/12/2019 | WJB | BUPREN-NALOX 8-2 MG FILM | CS-III |
| R.K. | 11/19/2019 | WJB | BUPREN-NALOX 8-2 MG FILM | CS-III |
| R.K. | 11/26/2019 | TJT | BUPREN-NALOX 8-2 MG FILM | CS-III |
| R.K. | 12/10/2019 | TJT | BUPREN-NALOX 8-2 MG FILM | CS-III |

CS II-IV Prescription Drugs for the Reviewed Benes

| Bene Initials | Rx Fill Date | Pharmacist Initials | Prescription Drug Name | DEA CS Schedule |
|---|---|---|---|---|
| R.K. | 12/24/2019 | TJT | BUPREN-NALOX 8-2 MG FILM | CS-III |
| R.K. | 1/28/2020 | TJT | BUPREN-NALOX 8-2 MG FILM | CS-III |
| R.K. | 2/4/2020 | TJT | BUPREN-NALOX 8-2 MG FILM | CS-III |
| R.K. | 2/18/2020 | WJB | BUPREN-NALOX 8-2 MG FILM | CS-III |
| R.K. | 2/25/2020 | WJB | BUPREN-NALOX 8-2 MG FILM | CS-III |
| R.K. | 3/10/2020 | WJB | BUPREN-NALOX 8-2 MG FILM | CS-III |
| R.K. | 3/19/2020 | WJB | OXYCOD-APAP 5-325 MG TABS | CS-II |
| R.K. | 3/19/2020 | WJB | ALPRAZOLAM 1 MG TABS | CS-IV |
| R.K. | 3/23/2020 | TJT | OXYCOD-APAP 5-325 MG TABS | CS-II |
| R.K. | 3/24/2020 | WJB | BUPREN-NALOX 8-2 MG FILM | CS-III |
| R.K. | 3/25/2020 | TJT | ALPRAZOLAM 1 MG TABS | CS-IV |
| R.K. | 3/25/2020 | TJT | OXYCOD-APAP 5-325 MG TABS | CS-II |
| R.K. | 4/1/2020 | TJT | ALPRAZOLAM 1 MG TABS | CS-IV |
| R.K. | 4/1/2020 | TJT | OXYCOD-APAP 5-325 MG TABS | CS-II |
| S.M-Q. | 3/29/2016 | TJT | ALPRAZOLAM 2 MG TABS | CS-IV |
| S.M-Q. | 4/1/2016 | TJT | OXYCODONE HCL 30 MG TABS | CS-II |
| S.M-Q. | 4/1/2016 | TJT | OXYCONTIN 80 MG TABLET | CS-II |
| S.M-Q. | 4/5/2016 | TJT | ALPRAZOLAM 2 MG TABS | CS-IV |
| S.M-Q. | 4/15/2016 | TJT | ALPRAZOLAM 2 MG TABS | CS-IV |
| S.M-Q. | 4/15/2016 | TJT | OXYCONTIN 80 MG TABLET | CS-II |
| S.M-Q. | 4/15/2016 | TJT | OXYCODONE HCL 30 MG TABS | CS-II |
| S.M-Q. | 4/21/2016 | TJT | ALPRAZOLAM 2 MG TABS | CS-IV |
| S.M-Q. | 4/29/2016 | TJT | ALPRAZOLAM 2 MG TABS | CS-IV |
| S.M-Q. | 4/29/2016 | TJT | OXYCODONE HCL 30 MG TABS | CS-II |
| S.M-Q. | 4/29/2016 | TJT | OXYCONTIN 80 MG TABLET | CS-II |
| S.M-Q. | 5/6/2016 | TJT | ALPRAZOLAM 2 MG TABS | CS-IV |
| S.M-Q. | 5/12/2016 | TJT | ALPRAZOLAM 2 MG TABS | CS-IV |
| S.M-Q. | 5/12/2016 | TJT | OXYCODONE HCL 30 MG TABS | CS-II |
| S.M-Q. | 5/12/2016 | TJT | OXYCONTIN 80 MG TABLET | CS-II |
| S.M-Q. | 5/20/2016 | TJT | ACETAMINOPHEN-COD #3 TABLET | CS-III |
| S.M-Q. | 6/1/2016 | TJT | ALPRAZOLAM 2 MG TABS | CS-IV |
| S.M-Q. | 6/1/2016 | TJT | OXYCONTIN 80 MG TABLET | CS-II |
| S.M-Q. | 6/1/2016 | TJT | OXYCODONE HCL 30 MG TABS | CS-II |
| S.M-Q. | 6/10/2016 | TJT | OXYCODONE HCL 30 MG TABS | CS-II |
| S.M-Q. | 6/14/2016 | TJT | ALPRAZOLAM 2 MG TABS | CS-IV |
| S.M-Q. | 6/15/2016 | TJT | OXYCODONE HCL 30 MG TABS | CS-II |
| S.M-Q. | 6/15/2016 | TJT | OXYCONTIN 80 MG TABLET | CS-II |
| S.M-Q. | 6/30/2016 | TJT | ALPRAZOLAM 2 MG TABS | CS-IV |
| S.M-Q. | 6/30/2016 | TJT | OXYCONTIN 80 MG TABLET | CS-II |
| S.M-Q. | 6/30/2016 | TJT | OXYCODONE HCL 30 MG TABS | CS-II |
| S.M-Q. | 7/18/2016 | TJT | ALPRAZOLAM 2 MG TABS | CS-IV |
| S.M-Q. | 7/18/2016 | TJT | OXYCONTIN 80 MG TABLET | CS-II |
| S.M-Q. | 7/18/2016 | TJT | OXYCODONE HCL ER 20 MG TAB | CS-II |
| S.M-Q. | 7/18/2016 | TJT | OXYCODONE HCL 30 MG TABS | CS-II |
| S.M-Q. | 8/1/2016 | TJT | OXYCODONE HCL 30 MG TABS | CS-II |

CS II-IV Prescription Drugs for the Reviewed Benes

| Bene Initials | Rx Fill Date | Pharmacist Initials | Prescription Drug Name | DEA CS Schedule |
|---|---|---|---|---|
| S.M.-Q. | 8/3/2016 | TJT | ALPRAZOLAM 2 MG TABS | CS-IV |
| S.M.-Q. | 8/3/2016 | TJT | OXYCODONE HCL ER 20 MG TAB | CS-II |
| S.M.-Q. | 8/3/2016 | TJT | OXYCONTIN 80 MG TABLET | CS-II |
| S.M.-Q. | 8/3/2016 | TJT | OXYCODONE HCL 30 MG TABS | CS-II |
| S.M.-Q. | 8/17/2016 | TJT | ALPRAZOLAM 2 MG TABS | CS-IV |
| S.M.-Q. | 8/17/2016 | TJT | OXYCONTIN 80 MG TABLET | CS-II |
| S.M.-Q. | 8/17/2016 | TJT | OXYCODONE HCL 30 MG TABS | CS-II |
| S.M.-Q. | 8/17/2016 | TJT | OXYCODONE HCL ER 20 MG TAB | CS-II |
| S.M.-Q. | 8/26/2016 | TJT | HYDROMORPHONE 2 MG TABLET | CS-II |
| S.M.-Q. | 8/31/2016 | TJT | ALPRAZOLAM 2 MG TABS | CS-IV |
| S.M.-Q. | 8/31/2016 | TJT | OXYCONTIN 80 MG TABLET | CS-II |
| S.M.-Q. | 8/31/2016 | TJT | OXYCODONE HCL ER 20 MG TAB | CS-II |
| S.M.-Q. | 8/31/2016 | TJT | OXYCODONE HCL 30 MG TABS | CS-II |
| S.M.-Q. | 9/13/2016 | TJT | ALPRAZOLAM 2 MG TABS | CS-IV |
| S.M.-Q. | 9/13/2016 | TJT | OXYCODONE HCL 30 MG TABS | CS-II |
| S.M.-Q. | 9/13/2016 | TJT | OXYCODONE HCL ER 20 MG TAB | CS-II |
| S.M.-Q. | 9/13/2016 | TJT | OXYCONTIN 80 MG TABLET | CS-II |
| S.M.-Q. | 10/12/2016 | TJT | OXYCODONE HCL 30 MG TABS | CS-II |
| S.M.-Q. | 10/14/2016 | TJT | ALPRAZOLAM 2 MG TABS | CS-IV |
| S.M.-Q. | 10/17/2016 | TJT | OXYCODONE HCL ER 20 MG TAB | CS-II |
| S.M.-Q. | 10/17/2016 | TJT | OXYCONTIN 80 MG TABLET | CS-II |
| S.M.-Q. | 10/26/2016 | TJT | OXYCODONE HCL 30 MG TABS | CS-II |
| S.M.-Q. | 10/31/2016 | TJT | OXYCODONE HCL ER 80 MG TAB | CS-II |
| S.M.-Q. | 10/31/2016 | TJT | OXYCODONE HCL ER 20 MG TAB | CS-II |
| S.M.-Q. | 11/4/2016 | TJT | ALPRAZOLAM 2 MG TABS | CS-IV |
| S.M.-Q. | 11/16/2016 | TJT | OXYCODONE HCL 30 MG TABS | CS-II |
| S.M.-Q. | 11/21/2016 | TJT | OXYCODONE HCL ER 20 MG TAB | CS-II |
| S.M.-Q. | 11/21/2016 | TJT | OXYCODONE HCL ER 80 MG TAB | CS-II |
| S.M.-Q. | 11/25/2016 | TJT | ALPRAZOLAM 2 MG TABS | CS-IV |
| S.M.-Q. | 11/30/2016 | TJT | OXYCODONE HCL 30 MG TABS | CS-II |
| S.M.-Q. | 12/7/2016 | TJT | ALPRAZOLAM 2 MG TABS | CS-IV |
| S.M.-Q. | 12/7/2016 | TJT | OXYCODONE HCL ER 80 MG TAB | CS-II |
| S.M.-Q. | 12/7/2016 | TJT | OXYCONTIN 20 MG TABLET | CS-II |
| S.M.-Q. | 12/12/2016 | TJT | OXYCODONE HCL 30 MG TABS | CS-II |
| S.M.-Q. | 12/21/2016 | TJT | ALPRAZOLAM 2 MG TABS | CS-IV |
| S.M.-Q. | 12/23/2016 | TJT | OXYCODONE HCL ER 80 MG TAB | CS-II |
| S.M.-Q. | 12/23/2016 | TJT | OXYCONTIN 20 MG TABLET | CS-II |
| S.M.-Q. | 12/30/2016 | TJT | OXYCODONE HCL 30 MG TABS | CS-II |
| S.M.-Q. | 1/4/2017 | TJT | ALPRAZOLAM 2 MG TABS | CS-IV |
| S.M.-Q. | 1/6/2017 | TJT | OXYCONTIN 20 MG TABLET | CS-II |
| S.M.-Q. | 1/6/2017 | TJT | OXYCODONE HCL ER 80 MG TAB | CS-II |
| S.M.-Q. | 1/24/2017 | TJT | OXYCODONE HCL 30 MG TABS | CS-II |
| S.M.-Q. | 1/25/2017 | TJT | ALPRAZOLAM 2 MG TABS | CS-IV |
| S.M.-Q. | 1/31/2017 | TJT | OXYCODONE HCL ER 80 MG TAB | CS-II |
| S.M.-Q. | 1/31/2017 | TJT | OXYCODONE HCL ER 20 MG TAB | CS-II |

CS II-IV Prescription Drugs for the Reviewed Benes

| Bene Initials | Rx Fill Date | Pharmacist Initials | Prescription Drug Name | DEA CS Schedule |
|---|---|---|---|---|
| S.M-Q. | 2/7/2017 | TJT | OXYCODONE HCL 30 MG TABS | CS-II |
| S.M-Q. | 2/8/2017 | TJT | ALPRAZOLAM 2 MG TABS | CS-IV |
| S.M-Q. | 2/14/2017 | TJT | OXYCODONE HCL ER 20 MG TAB | CS-II |
| S.M-Q. | 2/14/2017 | TJT | OXYCODONE HCL ER 80 MG TAB | CS-II |
| S.M-Q. | 2/21/2017 | TJT | ALPRAZOLAM 2 MG TABS | CS-IV |
| S.M-Q. | 2/22/2017 | TJT | OXYCODONE HCL 30 MG TABS | CS-II |
| S.M-Q. | 2/28/2017 | TJT | OXYCODONE HCL ER 80 MG TAB | CS-II |
| S.M-Q. | 2/28/2017 | TJT | OXYCONTIN 20 MG TABLET | CS-II |
| S.M-Q. | 3/8/2017 | TJT | OXYCODONE HCL 30 MG TABS | CS-II |
| S.M-Q. | 3/14/2017 | TJT | OXYCODONE HCL ER 80 MG TAB | CS-II |
| S.M-Q. | 3/14/2017 | TJT | OXYCONTIN 20 MG TABLET | CS-II |
| S.M-Q. | 3/22/2017 | TJT | OXYCODONE HCL 30 MG TABS | CS-II |
| S.M-Q. | 3/28/2017 | TJT | OXYCODONE HCL ER 80 MG TAB | CS-II |
| S.M-Q. | 3/28/2017 | TJT | OXYCODONE HCL ER 20 MG TAB | CS-II |
| S.M-Q. | 4/5/2017 | TJT | OXYCODONE HCL 30 MG TABS | CS-II |
| S.M-Q. | 4/24/2017 | TJT | OXYCODONE HCL ER 80 MG TAB | CS-II |
| S.M-Q. | 4/24/2017 | TJT | OXYCODONE HCL ER 20 MG TAB | CS-II |
| S.M-Q. | 4/28/2017 | TJT | OXYCODONE HCL 30 MG TABS | CS-II |
| S.M-Q. | 5/6/2017 | TJT | OXYCODONE HCL ER 80 MG TAB | CS-II |
| S.M-Q. | 5/6/2017 | TJT | OXYCODONE HCL ER 20 MG TAB | CS-II |
| S.M-Q. | 5/12/2017 | TJT | OXYCODONE HCL 30 MG TABS | CS-II |
| S.M-Q. | 5/12/2017 | TJT | ALPRAZOLAM 2 MG TABS | CS-IV |
| S.M-Q. | 5/18/2017 | TJT | OXYCOD-APAP 5-325 MG TABS | CS-II |
| S.M-Q. | 5/20/2017 | TJT | OXYCODONE HCL ER 80 MG TAB | CS-II |
| S.M-Q. | 5/25/2017 | TJT | OXYCODONE HCL 30 MG TABS | CS-II |
| S.M-Q. | 6/3/2017 | TJT | OXYCODONE HCL ER 20 MG TAB | CS-II |
| S.M-Q. | 6/3/2017 | TJT | OXYCODONE HCL ER 80 MG TAB | CS-II |
| S.M-Q. | 6/9/2017 | TJT | ALPRAZOLAM 2 MG TABS | CS-IV |
| S.M-Q. | 6/9/2017 | TJT | OXYCODONE HCL 30 MG TABS | CS-II |
| S.M-Q. | 6/17/2017 | TJT | OXYCODONE HCL ER 80 MG TAB | CS-II |
| S.M-Q. | 6/17/2017 | TJT | OXYCODONE HCL ER 20 MG TAB | CS-II |
| S.M-Q. | 6/23/2017 | TJT | ALPRAZOLAM 2 MG TABS | CS-IV |
| S.M-Q. | 6/23/2017 | TJT | OXYCODONE HCL 30 MG TABS | CS-II |
| S.M-Q. | 7/3/2017 | TJT | OXYCODONE HCL ER 80 MG TAB | CS-II |
| S.M-Q. | 7/3/2017 | TJT | OXYCODONE HCL ER 20 MG TAB | CS-II |
| S.M-Q. | 7/8/2017 | TJT | ALPRAZOLAM 2 MG TABS | CS-IV |
| S.M-Q. | 7/8/2017 | TJT | OXYCODONE HCL 30 MG TABS | CS-II |
| S.M-Q. | 7/18/2017 | TJT | OXYCODONE HCL ER 80 MG TAB | CS-II |
| S.M-Q. | 7/18/2017 | TJT | OXYCODONE HCL ER 20 MG TAB | CS-II |
| S.M-Q. | 7/21/2017 | TJT | OXYCODONE HCL 30 MG TABS | CS-II |
| S.M-Q. | 7/22/2017 | TJT | ALPRAZOLAM 2 MG TABS | CS-IV |
| S.M-Q. | 7/22/2017 | TJT | OXYCODONE HCL 30 MG TABS | CS-II |
| S.M-Q. | 8/1/2017 | TJT | OXYCODONE HCL ER 80 MG TAB | CS-II |
| S.M-Q. | 8/1/2017 | TJT | OXYCODONE HCL ER 20 MG TAB | CS-II |
| S.M-Q. | 8/5/2017 | TJT | ALPRAZOLAM 2 MG TABS | CS-IV |

CS II-IV Prescription Drugs for the Reviewed Benes

| Bene Initials | Rx Fill Date | Pharmacist Initials | Prescription Drug Name | DEA CS Schedule |
|---|---|---|---|---|
| S.M-Q. | 8/5/2017 | TJT | OXYCODONE HCL 30 MG TABS | CS-II |
| S.M-Q. | 8/15/2017 | TJT | OXYCODONE HCL ER 20 MG TAB | CS-II |
| S.M-Q. | 8/15/2017 | TJT | OXYCODONE HCL ER 80 MG TAB | CS-II |
| S.M-Q. | 9/1/2017 | TJT | HYDROMORPHONE 2 MG TABLET | CS-II |
| S.M-Q. | 9/6/2017 | TJT | OXYCODONE HCL ER 20 MG TAB | CS-II |
| S.M-Q. | 9/6/2017 | TJT | OXYCODONE HCL ER 80 MG TAB | CS-II |
| S.M-Q. | 9/20/2017 | TJT | OXYCODONE HCL ER 20 MG TAB | CS-II |
| S.M-Q. | 9/20/2017 | TJT | OXYCODONE HCL ER 80 MG TAB | CS-II |
| S.M-Q. | 9/25/2017 | TJT | ALPRAZOLAM 2 MG TABS | CS-IV |
| S.M-Q. | 9/25/2017 | TJT | OXYCODONE HCL 30 MG TABS | CS-II |
| S.M-Q. | 11/13/2017 | TJT | ALPRAZOLAM 2 MG TABS | CS-IV |
| S.M-Q. | 11/13/2017 | TJT | OXYCODONE HCL 30 MG TABS | CS-II |
| S.M-Q. | 11/18/2017 | TJT | OXYCODONE HCL ER 80 MG TAB | CS-II |
| S.M-Q. | 11/18/2017 | TJT | OXYCONTIN 20 MG TABLET | CS-II |
| S.M-Q. | 11/27/2017 | WJB | ALPRAZOLAM 2 MG TABS | CS-IV |
| S.M-Q. | 11/27/2017 | WJB | OXYCODONE HCL 30 MG TABS | CS-II |
| S.M-Q. | 12/2/2017 | WJB | OXYCODONE HCL ER 80 MG TAB | CS-II |
| S.M-Q. | 12/2/2017 | WJB | OXYCONTIN 20 MG TABLET | CS-II |
| S.M-Q. | 12/21/2017 | TJT | OXYCODONE HCL ER 80 MG TAB | CS-II |
| S.M-Q. | 12/23/2017 | TJT | ALPRAZOLAM 2 MG TABS | CS-IV |
| S.M-Q. | 12/23/2017 | TJT | OXYCONTIN 20 MG TABLET | CS-II |
| S.M-Q. | 12/25/2017 | TJT | OXYCODONE HCL 30 MG TABS | CS-II |
| S.M-Q. | 1/4/2018 | WJB | OXYCODONE HCL ER 80 MG TAB | CS-II |
| S.M-Q. | 1/6/2018 | WJB | ALPRAZOLAM 2 MG TABS | CS-IV |
| S.M-Q. | 1/6/2018 | WJB | OXYCONTIN 20 MG TABLET | CS-II |
| S.M-Q. | 1/8/2018 | WJB | OXYCODONE HCL 30 MG TABS | CS-II |
| S.M-Q. | 1/18/2018 | WJB | OXYCODONE HCL ER 80 MG TAB | CS-II |
| S.M-Q. | 1/20/2018 | WJB | ALPRAZOLAM 2 MG TABS | CS-IV |
| S.M-Q. | 1/22/2018 | WJB | OXYCODONE HCL 30 MG TABS | CS-II |
| S.M-Q. | 1/24/2018 | WJB | OXYCONTIN 20 MG TABLET | CS-II |
| S.M-Q. | 2/1/2018 | TJT | OXYCODONE HCL ER 80 MG TAB | CS-II |
| S.M-Q. | 2/3/2018 | TJT | ALPRAZOLAM 2 MG TABS | CS-IV |
| S.M-Q. | 2/5/2018 | TJT | OXYCODONE HCL 30 MG TABS | CS-II |
| S.M-Q. | 2/7/2018 | TJT | OXYCONTIN 20 MG TABLET | CS-II |
| S.M-Q. | 2/15/2018 | TJT | OXYCONTIN 80 MG TABLET | CS-II |
| S.M-Q. | 2/17/2018 | WJB | ALPRAZOLAM 2 MG TABS | CS-IV |
| S.M-Q. | 2/20/2018 | WJB | OXYCODONE HCL 30 MG TABS | CS-II |
| S.M-Q. | 2/21/2018 | TJT | OXYCONTIN 20 MG TABLET | CS-II |
| S.M-Q. | 3/1/2018 | WJB | OXYCONTIN 80 MG TABLET | CS-II |
| S.M-Q. | 3/3/2018 | WJB | ALPRAZOLAM 2 MG TABS | CS-IV |
| S.M-Q. | 3/6/2018 | TJT | OXYCODONE HCL 30 MG TABS | CS-II |
| S.M-Q. | 3/7/2018 | WJB | OXYCONTIN 20 MG TABLET | CS-II |
| S.M-Q. | 3/26/2018 | WJB | ALPRAZOLAM 2 MG TABS | CS-IV |
| S.M-Q. | 3/26/2018 | WJB | OXYCODONE HCL 30 MG TABS | CS-II |
| S.M-Q. | 3/26/2018 | WJB | OXYCONTIN 20 MG TABLET | CS-II |

CS II-IV Prescription Drugs for the Reviewed Benes

| Bene Initials | Rx Fill Date | Pharmacist Initials | Prescription Drug Name | DEA CS Schedule |
|---|---|---|---|---|
| S.M-Q. | 3/26/2018 | WJB | OXYCONTIN 80 MG TABLET | CS-II |
| S.M-Q. | 5/2/2018 | WJB | OXYCODONE HCL ER 80 MG TAB | CS-II |
| S.M-Q. | 5/22/2018 | WJB | OXYCODONE HCL ER 80 MG TAB | CS-II |
| S.M-Q. | 6/22/2018 | TJT | ALPRAZOLAM 2 MG TABS | CS-IV |
| S.M-Q. | 6/22/2018 | TJT | OXYCODONE HCL 30 MG TABS | CS-II |
| S.M-Q. | 6/22/2018 | TJT | OXYCODONE HCL ER 80 MG TAB | CS-II |
| S.M-Q. | 7/25/2018 | WJB | OXYCODONE HCL ER 80 MG TAB | CS-II |
| S.M-Q. | 7/25/2018 | WJB | OXYCODONE HCL 30 MG TABS | CS-II |
| S.M-Q. | 8/10/2018 | WJB | OXYCODONE HCL ER 80 MG TAB | CS-II |
| S.M-Q. | 8/28/2018 | WJB | OXYCODONE HCL ER 80 MG TAB | CS-II |
| S.M-Q. | 10/3/2018 | WJB | OXYCODONE HCL 30 MG TABS | CS-II |
| S.M-Q. | 12/11/2018 | TJT | OXYCODONE HCL 30 MG TABS | CS-II |
| S.M-Q. | 12/11/2018 | TJT | ALPRAZOLAM 2 MG TABS | CS-IV |
| S.M-Q. | 12/24/2018 | TJT | OXYCONTIN 20 MG TABLET | CS-II |
| S.M-Q. | 12/24/2018 | TJT | OXYCODONE HCL ER 80 MG T12A | CS-II |
| S.M-Q. | 1/29/2019 | WJB | OXYCODONE HCL 30 MG TABS | CS-II |
| S.M-Q. | 1/29/2019 | WJB | ALPRAZOLAM 2 MG TABS | CS-IV |
| S.M-Q. | 2/4/2019 | WJB | OXYCODONE HCL ER 80 MG T12A | CS-II |
| S.M-Q. | 2/4/2019 | WJB | OXYCONTIN 20 MG TABLET | CS-II |
| S.M-Q. | 3/19/2019 | WJB | OXYCODONE HCL 30 MG TABS | CS-II |
| S.M-Q. | 3/19/2019 | WJB | OXYCODONE HCL ER 80 MG T12A | CS-II |
| S.M-Q. | 3/19/2019 | WJB | OXYCONTIN 20 MG TABLET | CS-II |
| S.M-Q. | 3/19/2019 | WJB | ALPRAZOLAM 2 MG TABS | CS-IV |
| S.M-Q. | 5/14/2019 | WJB | OXYCODONE HCL ER 80 MG TAB | CS-II |
| S.M-Q. | 5/14/2019 | WJB | OXYCONTIN 20 MG TABLET | CS-II |
| S.M-Q. | 5/14/2019 | WJB | OXYCODONE HCL 15 MG TABLET | CS-II |
| S.M-Q. | 6/19/2019 | WJB | OXYCODONE HCL ER 80 MG TAB | CS-II |
| S.M-Q. | 6/19/2019 | WJB | OXYCONTIN 20 MG TABLET | CS-II |
| S.M-Q. | 6/19/2019 | WJB | OXYCODONE HCL 30 MG TABS | CS-II |
| S.M-Q. | 6/26/2019 | WJB | OXYCODONE HCL 30 MG TABS | CS-II |
| S.M-Q. | 6/26/2019 | WJB | OXYCODONE HCL ER 80 MG TAB | CS-II |
| S.M-Q. | 6/26/2019 | WJB | OXYCONTIN 20 MG TABLET | CS-II |
| S.M-Q. | 6/26/2019 | WJB | ALPRAZOLAM 2 MG TABS | CS-IV |
| S.M-Q. | 7/17/2019 | WJB | OXYCONTIN 20 MG TABLET | CS-II |
| S.M-Q. | 7/24/2019 | WJB | OXYCONTIN 20 MG TABLET | CS-II |
| S.M-Q. | 7/24/2019 | WJB | OXYCONTIN 80 MG TABLET | CS-II |
| S.M-Q. | 7/24/2019 | WJB | OXYCODONE HCL 30 MG TABS | CS-II |
| S.M-Q. | 7/24/2019 | WJB | ALPRAZOLAM 2 MG TABS | CS-IV |
| S.M-Q. | 8/23/2019 | TJT | OXYCODONE HCL 30 MG TABS | CS-II |
| S.M-Q. | 8/29/2019 | WJB | ALPRAZOLAM 2 MG TABS | CS-IV |
| S.M-Q. | 8/29/2019 | WJB | OXYCODONE HCL 30 MG TABS | CS-II |
| S.M-Q. | 8/30/2019 | WJB | OXYCONTIN 20 MG TABLET | CS-II |
| S.M-Q. | 8/30/2019 | WJB | OXYCONTIN 80 MG TABLET | CS-II |
| S.M-Q. | 10/3/2019 | WJB | OXYCODONE HCL 30 MG TABS | CS-II |
| S.M-Q. | 10/3/2019 | WJB | OXYCONTIN 20 MG TABLET | CS-II |

CS II-IV Prescription Drugs for the Reviewed Benes

| Bene Initials | Rx Fill Date | Pharmacist Initials | Prescription Drug Name | DEA CS Schedule |
|---|---|---|---|---|
| S.M-Q. | 10/3/2019 | WJB | OXYCONTIN 80 MG TABLET | CS-II |
| S.M-Q. | 10/3/2019 | WJB | ALPRAZOLAM 2 MG TABS | CS-IV |
| S.M-Q. | 10/23/2019 | WJB | OXYCONTIN 20 MG TABLET | CS-II |
| S.M-Q. | 10/23/2019 | WJB | OXYCODONE HCL 30 MG TABS | CS-II |
| S.M-Q. | 10/23/2019 | WJB | OXYCODONE HCL 30 MG TABS | CS-II |
| S.M-Q. | 10/24/2019 | WJB | OXYCONTIN 80 MG TABLET | CS-II |
| S.M-Q. | 10/30/2019 | WJB | ALPRAZOLAM 2 MG TABS | CS-IV |
| S.M-Q. | 11/20/2019 | WJB | OXYCONTIN 20 MG TABLET | CS-II |
| S.M-Q. | 11/20/2019 | WJB | OXYCODONE HCL 30 MG TABS | CS-II |
| S.M-Q. | 11/20/2019 | WJB | OXYCONTIN 80 MG TABLET | CS-II |
| S.M-Q. | 11/26/2019 | TJT | ALPRAZOLAM 2 MG TABS | CS-IV |
| S.M-Q. | 2/10/2020 | TJT | ALPRAZOLAM 2 MG TABS | CS-IV |
| J.M. | 3/22/2016 | TJT | OXYCODONE W/APAP 10-325 MG | CS-II |
| J.M. | 4/19/2016 | TJT | OXYCODONE HCL 10 MG TABLET | CS-II |
| J.M. | 5/17/2016 | TJT | OXYCODONE HCL 10 MG TABLET | CS-II |
| J.M. | 6/10/2016 | TJT | OXYCODONE HCL 20 MG TABS | CS-II |
| J.M. | 6/21/2016 | TJT | MORPHINE SULF ER 15 MG TAB | CS-II |
| J.M. | 7/7/2016 | TJT | OXYCODONE HCL 20 MG TABS | CS-II |
| J.M. | 7/18/2016 | TJT | MORPHINE SULF ER 15 MG TAB | CS-II |
| J.M. | 8/2/2016 | TJT | MORPHINE SULF ER 30 MG TAB | CS-II |
| J.M. | 8/2/2016 | TJT | OXYCODONE HCL 20 MG TABS | CS-II |
| J.M. | 8/30/2016 | TJT | OXYCODONE HCL 20 MG TABS | CS-II |
| J.M. | 8/30/2016 | TJT | MORPHINE SULF ER 30 MG TAB | CS-II |
| J.M. | 8/30/2016 | TJT | OXYCODONE HCL 20 MG TABS | CS-II |
| J.M. | 9/27/2016 | TJT | OXYCODONE HCL 20 MG TABS | CS-II |
| J.M. | 9/27/2016 | TJT | OXYCODONE HCL 20 MG TABS | CS-II |
| J.M. | 9/27/2016 | TJT | MORPHINE SULF ER 30 MG TAB | CS-II |
| J.M. | 10/11/2016 | TJT | LORAZEPAM 1 MG TABS | CS-IV |
| J.M. | 10/25/2016 | TJT | OXYCODONE HCL 20 MG TABS | CS-II |
| J.M. | 10/25/2016 | TJT | OXYCODONE HCL 20 MG TABS | CS-II |
| J.M. | 10/25/2016 | TJT | MORPHINE SULF ER 30 MG TAB | CS-II |
| J.M. | 11/8/2016 | TJT | ALPRAZOLAM 0.5 MG TABS | CS-IV |
| J.M. | 11/22/2016 | TJT | OXYCODONE HCL 20 MG TABS | CS-II |
| J.M. | 11/22/2016 | TJT | OXYCODONE HCL 20 MG TABS | CS-II |
| J.M. | 11/22/2016 | TJT | MORPHINE SULF ER 30 MG TAB | CS-II |
| J.M. | 12/8/2016 | TJT | ALPRAZOLAM 0.5 MG TABS | CS-IV |
| J.M. | 12/14/2016 | TJT | LORAZEPAM 1 MG TABS | CS-IV |
| J.M. | 12/20/2016 | TJT | OXYCODONE HCL 20 MG TABS | CS-II |
| J.M. | 12/20/2016 | TJT | MORPHINE SULF ER 30 MG TAB | CS-II |
| J.M. | 12/20/2016 | TJT | OXYCODONE HCL 20 MG TABS | CS-II |
| J.M. | 12/28/2016 | TJT | ALPRAZOLAM 0.5 MG TABS | CS-IV |
| J.M. | 1/17/2017 | TJT | ALPRAZOLAM 0.5 MG TABS | CS-IV |
| J.M. | 1/17/2017 | TJT | MORPHINE SULF ER 30 MG TAB | CS-II |
| J.M. | 1/17/2017 | TJT | OXYCODONE HCL 20 MG TABS | CS-II |
| J.M. | 1/17/2017 | TJT | OXYCODONE HCL 20 MG TABS | CS-II |

CS II-IV Prescription Drugs for the Reviewed Benes

| Bene Initials | Rx Fill Date | Pharmacist Initials | Prescription Drug Name | DEA CS Schedule |
|---|---|---|---|---|
| J.M. | 2/3/2017 | TJT | ZOLPIDEM TARTRATE 10 MG TAB | CS-IV |
| J.M. | 2/14/2017 | TJT | OXYCODONE HCL 20 MG TABS | CS-II |
| J.M. | 2/14/2017 | TJT | OXYCODONE HCL 20 MG TABS | CS-II |
| J.M. | 2/14/2017 | TJT | ALPRAZOLAM 0.5 MG TABS | CS-IV |
| J.M. | 2/14/2017 | TJT | MORPHINE SULF ER 30 MG TAB | CS-II |
| J.M. | 3/10/2017 | TJT | ZOLPIDEM TARTRATE 10 MG TAB | CS-IV |
| J.M. | 3/14/2017 | TJT | ALPRAZOLAM 0.5 MG TABS | CS-IV |
| J.M. | 3/14/2017 | TJT | MORPHINE SULF ER 30 MG TAB | CS-II |
| J.M. | 3/14/2017 | TJT | OXYCODONE HCL 20 MG TABS | CS-II |
| J.M. | 3/14/2017 | TJT | OXYCODONE HCL 20 MG TABS | CS-II |
| J.M. | 4/12/2017 | TJT | ALPRAZOLAM 0.5 MG TABS | CS-IV |
| J.M. | 4/12/2017 | TJT | OXYCODONE HCL 20 MG TABS | CS-II |
| J.M. | 4/12/2017 | TJT | OXYCODONE HCL 20 MG TABS | CS-II |
| J.M. | 4/12/2017 | TJT | MORPHINE SULF ER 30 MG TAB | CS-II |
| J.M. | 4/18/2017 | TJT | ZOLPIDEM TARTRATE 10 MG TAB | CS-IV |
| J.M. | 5/9/2017 | TJT | ALPRAZOLAM 0.5 MG TABS | CS-IV |
| J.M. | 5/9/2017 | TJT | OXYCODONE HCL 20 MG TABS | CS-II |
| J.M. | 5/9/2017 | TJT | MORPHINE SULF ER 30 MG TAB | CS-II |
| J.M. | 5/9/2017 | TJT | OXYCODONE HCL 20 MG TABS | CS-II |
| J.M. | 5/25/2017 | TJT | ZOLPIDEM TARTRATE 10 MG TAB | CS-IV |
| J.M. | 6/5/2017 | TJT | ALPRAZOLAM 0.5 MG TABS | CS-IV |
| J.M. | 6/5/2017 | TJT | OXYCODONE HCL 20 MG TABS | CS-II |
| J.M. | 6/5/2017 | TJT | OXYCODONE HCL 20 MG TABS | CS-II |
| J.M. | 6/6/2017 | TJT | MORPHINE SULF ER 30 MG TAB | CS-II |
| J.M. | 6/29/2017 | TJT | ZOLPIDEM TARTRATE 10 MG TAB | CS-IV |
| J.M. | 7/5/2017 | TJT | OXYCODONE HCL 20 MG TABS | CS-II |
| J.M. | 7/5/2017 | TJT | ALPRAZOLAM 0.5 MG TABS | CS-IV |
| J.M. | 7/5/2017 | TJT | OXYCODONE HCL 20 MG TABS | CS-II |
| J.M. | 7/5/2017 | TJT | MORPHINE SULF ER 30 MG TAB | CS-II |
| J.M. | 7/27/2017 | TJT | ZOLPIDEM TARTRATE 10 MG TAB | CS-IV |
| J.M. | 8/1/2017 | TJT | MORPHINE SULF ER 60 MG TAB | CS-II |
| J.M. | 8/1/2017 | TJT | OXYCODONE HCL 30 MG TABS | CS-II |
| J.M. | 8/1/2017 | TJT | OXYCODONE HCL 30 MG TABS | CS-II |
| J.M. | 8/1/2017 | TJT | ALPRAZOLAM 0.5 MG TABS | CS-IV |
| J.M. | 8/29/2017 | TJT | OXYCODONE HCL 30 MG TABS | CS-II |
| J.M. | 8/29/2017 | TJT | OXYCODONE HCL 30 MG TABS | CS-II |
| J.M. | 8/29/2017 | TJT | ALPRAZOLAM 0.5 MG TABS | CS-IV |
| J.M. | 8/29/2017 | TJT | MORPHINE SULF ER 60 MG TAB | CS-II |
| J.M. | 9/5/2017 | TJT | ZOLPIDEM TARTRATE 10 MG TAB | CS-IV |
| J.M. | 9/26/2017 | TJT | ALPRAZOLAM 0.5 MG TABS | CS-IV |
| J.M. | 9/26/2017 | TJT | OXYCODONE HCL 30 MG TABS | CS-II |
| J.M. | 9/26/2017 | TJT | OXYCODONE HCL 30 MG TABS | CS-II |
| J.M. | 9/26/2017 | TJT | MORPHINE SULF ER 60 MG TAB | CS-II |
| J.M. | 10/2/2017 | TJT | ZOLPIDEM TARTRATE 10 MG TAB | CS-IV |
| J.M. | 10/24/2017 | TJT | ALPRAZOLAM 0.5 MG TABS | CS-IV |

CS II-IV Prescription Drugs for the Reviewed Benes

| Bene Initials | Rx Fill Date | Pharmacist Initials | Prescription Drug Name | DEA CS Schedule |
|---|---|---|---|---|
| J.M. | 10/24/2017 | TJT | MORPHINE SULF ER 60 MG TAB | CS-II |
| J.M. | 10/24/2017 | TJT | OXYCODONE HCL 30 MG TABS | CS-II |
| J.M. | 10/24/2017 | TJT | OXYCODONE HCL 30 MG TABS | CS-II |
| J.M. | 10/30/2017 | TJT | ZOLPIDEM TARTRATE 10 MG TAB | CS-IV |
| J.M. | 11/21/2017 | WJB | OXYCODONE HCL 30 MG TABS | CS-II |
| J.M. | 11/21/2017 | WJB | ALPRAZOLAM 0.5 MG TABS | CS-IV |
| J.M. | 11/21/2017 | WJB | MORPHINE SULF ER 60 MG TAB | CS-II |
| J.M. | 11/21/2017 | WJB | OXYCODONE HCL 30 MG TABS | CS-II |
| J.M. | 11/27/2017 | TJT | ZOLPIDEM TARTRATE 10 MG TAB | CS-IV |
| J.M. | 12/19/2017 | TJT | MORPHINE SULF ER 60 MG TAB | CS-II |
| J.M. | 12/19/2017 | TJT | OXYCODONE HCL 30 MG TABS | CS-II |
| J.M. | 12/19/2017 | TJT | ALPRAZOLAM 0.5 MG TABS | CS-IV |
| J.M. | 12/19/2017 | TJT | OXYCODONE HCL 30 MG TABS | CS-II |
| J.M. | 12/23/2017 | TJT | ZOLPIDEM TARTRATE 10 MG TAB | CS-IV |
| J.M. | 1/16/2018 | WJB | OXYCODONE HCL 30 MG TABS | CS-II |
| J.M. | 1/16/2018 | WJB | ALPRAZOLAM 0.5 MG TABS | CS-IV |
| J.M. | 1/16/2018 | WJB | MORPHINE SULF ER 60 MG TAB | CS-II |
| J.M. | 1/16/2018 | WJB | OXYCODONE HCL 30 MG TABS | CS-II |
| J.M. | 1/22/2018 | WJB | ZOLPIDEM TARTRATE 10 MG TAB | CS-IV |
| J.M. | 2/13/2018 | WJB | ALPRAZOLAM 0.5 MG TABS | CS-IV |
| J.M. | 2/13/2018 | WJB | OXYCODONE HCL 30 MG TABS | CS-II |
| J.M. | 2/13/2018 | WJB | OXYCODONE HCL 30 MG TABS | CS-II |
| J.M. | 2/13/2018 | WJB | MORPHINE SULF ER 60 MG TAB | CS-II |
| J.M. | 2/20/2018 | WJB | ZOLPIDEM TARTRATE 10 MG TAB | CS-IV |
| J.M. | 3/13/2018 | WJB | ALPRAZOLAM 0.5 MG TABS | CS-IV |
| J.M. | 3/13/2018 | WJB | MORPHINE SULF ER 60 MG TAB | CS-II |
| J.M. | 3/13/2018 | WJB | OXYCODONE HCL 30 MG TABS | CS-II |
| J.M. | 3/13/2018 | WJB | OXYCODONE HCL 30 MG TABS | CS-II |
| J.M. | 3/20/2018 | WJB | ZOLPIDEM TARTRATE 10 MG TAB | CS-IV |
| J.M. | 4/11/2018 | WJB | OXYCODONE HCL 30 MG TABS | CS-II |
| J.M. | 4/11/2018 | WJB | ALPRAZOLAM 0.5 MG TABS | CS-IV |
| J.M. | 4/11/2018 | WJB | OXYCODONE HCL 30 MG TABS | CS-II |
| J.M. | 4/11/2018 | WJB | MORPHINE SULF ER 30 MG TAB | CS-II |
| J.M. | 4/17/2018 | WJB | ZOLPIDEM TARTRATE 10 MG TAB | CS-IV |
| J.M. | 5/8/2018 | WJB | ALPRAZOLAM 0.5 MG TABS | CS-IV |
| J.M. | 5/8/2018 | WJB | MORPHINE SULF ER 15 MG TAB | CS-II |
| J.M. | 5/8/2018 | WJB | OXYCODONE HCL 30 MG TABS | CS-II |
| J.M. | 5/8/2018 | WJB | OXYCODONE HCL 30 MG TABS | CS-II |
| J.M. | 5/14/2018 | WJB | ZOLPIDEM TARTRATE 10 MG TAB | CS-IV |
| J.M. | 6/5/2018 | WJB | ALPRAZOLAM 0.5 MG TABS | CS-IV |
| J.M. | 6/5/2018 | WJB | MORPHINE SULF ER 15 MG TAB | CS-II |
| J.M. | 6/5/2018 | WJB | OXYCODONE HCL 30 MG TABS | CS-II |
| J.M. | 6/5/2018 | WJB | OXYCODONE HCL 30 MG TABS | CS-II |
| J.M. | 6/11/2018 | WJB | ZOLPIDEM TARTRATE 10 MG TAB | CS-IV |
| J.M. | 7/3/2018 | WJB | MORPHINE SULF ER 15 MG TAB | CS-II |

CS II-IV Prescription Drugs for the Reviewed Benes

| Bene Initials | Rx Fill Date | Pharmacist Initials | Prescription Drug Name | DEA CS Schedule |
|---|---|---|---|---|
| J.M. | 7/3/2018 | WJB | ALPRAZOLAM 0.5 MG TABS | CS-IV |
| J.M. | 7/3/2018 | WJB | OXYCODONE HCL 30 MG TABS | CS-II |
| J.M. | 7/3/2018 | WJB | OXYCODONE HCL 30 MG TABS | CS-II |
| J.M. | 7/9/2018 | WJB | ZOLPIDEM TARTRATE 10 MG TAB | CS-IV |
| J.M. | 7/31/2018 | TJT | OXYCODONE HCL 30 MG TABS | CS-II |
| J.M. | 7/31/2018 | TJT | ALPRAZOLAM 0.5 MG TABS | CS-IV |
| J.M. | 7/31/2018 | TJT | OXYCODONE HCL 30 MG TABS | CS-II |
| J.M. | 7/31/2018 | TJT | MORPHINE SULF ER 15 MG TAB | CS-II |
| J.M. | 8/6/2018 | WJB | ZOLPIDEM TARTRATE 10 MG TAB | CS-IV |
| J.M. | 8/28/2018 | WJB | ALPRAZOLAM 0.5 MG TABS | CS-IV |
| J.M. | 8/28/2018 | WJB | OXYCODONE HCL 30 MG TABS | CS-II |
| J.M. | 8/28/2018 | WJB | MORPHINE SULF ER 15 MG TAB | CS-II |
| J.M. | 8/28/2018 | WJB | OXYCODONE HCL 30 MG TABS | CS-II |
| J.M. | 9/4/2018 | WJB | ZOLPIDEM TARTRATE 10 MG TAB | CS-IV |
| J.M. | 9/25/2018 | TJT | ALPRAZOLAM 0.5 MG TABS | CS-IV |
| J.M. | 9/25/2018 | TJT | OXYCODONE HCL 30 MG TABS | CS-II |
| J.M. | 9/25/2018 | TJT | MORPHINE SULF ER 15 MG TAB | CS-II |
| J.M. | 9/25/2018 | TJT | OXYCODONE HCL 30 MG TABS | CS-II |
| J.M. | 10/1/2018 | WJB | ZOLPIDEM TARTRATE 10 MG TAB | CS-IV |
| J.M. | 10/23/2018 | WJB | ALPRAZOLAM 0.5 MG TABS | CS-IV |
| J.M. | 10/23/2018 | WJB | OXYCODONE HCL 30 MG TABS | CS-II |
| J.M. | 10/23/2018 | WJB | MORPHINE SULF ER 15 MG TAB | CS-II |
| J.M. | 10/23/2018 | WJB | OXYCODONE HCL 30 MG TABS | CS-II |
| J.M. | 10/29/2018 | WJB | ZOLPIDEM TARTRATE 10 MG TAB | CS-IV |
| J.M. | 11/20/2018 | TJT | OXYCODONE HCL 30 MG TABS | CS-II |
| J.M. | 11/20/2018 | TJT | ALPRAZOLAM 0.5 MG TABS | CS-IV |
| J.M. | 11/20/2018 | WJB | MORPHINE SULF ER 30 MG TAB | CS-II |
| J.M. | 11/20/2018 | TJT | OXYCODONE HCL 30 MG TABS | CS-II |
| J.M. | 11/26/2018 | TJT | ZOLPIDEM TARTRATE 10 MG TAB | CS-IV |
| J.M. | 12/17/2018 | WJB | MORPHINE SULF ER 30 MG TAB | CS-II |
| J.M. | 12/17/2018 | WJB | ALPRAZOLAM 0.5 MG TABS | CS-IV |
| J.M. | 12/17/2018 | WJB | OXYCODONE HCL 30 MG TABS | CS-II |
| J.M. | 12/17/2018 | WJB | OXYCODONE HCL 30 MG TABS | CS-II |
| J.M. | 12/24/2018 | TJT | ZOLPIDEM TARTRATE 10 MG TAB | CS-IV |
| J.M. | 1/13/2019 | WJB | ALPRAZOLAM 0.5 MG TABS | CS-IV |
| J.M. | 1/13/2019 | WJB | OXYCODONE HCL 30 MG TABS | CS-II |
| J.M. | 1/13/2019 | WJB | MORPHINE SULF ER 30 MG TAB | CS-II |
| J.M. | 1/13/2019 | WJB | OXYCODONE HCL 30 MG TABS | CS-II |
| J.M. | 1/21/2019 | WJB | ZOLPIDEM TARTRATE 10 MG TAB | CS-IV |
| J.M. | 2/9/2019 | WJB | OXYCODONE HCL 30 MG TABS | CS-II |
| J.M. | 2/9/2019 | WJB | MORPHINE SULF ER 30 MG TAB | CS-II |
| J.M. | 2/9/2019 | WJB | OXYCODONE HCL 30 MG TABS | CS-II |
| J.M. | 2/9/2019 | WJB | ALPRAZOLAM 0.5 MG TABS | CS-IV |
| J.M. | 2/20/2019 | TJT | ZOLPIDEM TARTRATE 10 MG TAB | CS-IV |
| J.M. | 3/8/2019 | TJT | ALPRAZOLAM 0.5 MG TABS | CS-IV |

CS II-IV Prescription Drugs for the Reviewed Benes

| Bene Initials | Rx Fill Date | Pharmacist Initials | Prescription Drug Name | DEA CS Schedule |
|---|---|---|---|---|
| J.M. | 3/8/2019 | TJT | OXYCODONE HCL 30 MG TABS | CS-II |
| J.M. | 3/8/2019 | TJT | MORPHINE SULF ER 30 MG TAB | CS-II |
| J.M. | 3/8/2019 | TJT | OXYCODONE HCL 30 MG TABS | CS-II |
| J.M. | 3/19/2019 | WJB | ZOLPIDEM TARTRATE 10 MG TAB | CS-IV |
| J.M. | 4/5/2019 | TJT | ALPRAZOLAM 0.5 MG TABS | CS-IV |
| J.M. | 4/5/2019 | TJT | OXYCODONE HCL 30 MG TABS | CS-II |
| J.M. | 4/5/2019 | TJT | OXYCODONE HCL 30 MG TABS | CS-II |
| J.M. | 4/5/2019 | TJT | MORPHINE SULF ER 30 MG TAB | CS-II |
| J.M. | 4/15/2019 | WJB | ZOLPIDEM TARTRATE 10 MG TAB | CS-IV |
| J.M. | 5/2/2019 | WJB | MORPHINE SULF ER 30 MG TAB | CS-II |
| J.M. | 5/2/2019 | WJB | OXYCODONE HCL 30 MG TABS | CS-II |
| J.M. | 5/2/2019 | WJB | OXYCODONE HCL 30 MG TABS | CS-II |
| J.M. | 5/2/2019 | WJB | ALPRAZOLAM 0.5 MG TABS | CS-IV |
| J.M. | 5/13/2019 | WJB | ZOLPIDEM TARTRATE 10 MG TAB | CS-IV |
| J.M. | 5/29/2019 | WJB | OXYCODONE HCL 30 MG TABS | CS-II |
| J.M. | 5/29/2019 | WJB | ALPRAZOLAM 0.5 MG TABS | CS-IV |
| J.M. | 5/29/2019 | WJB | MORPHINE SULF ER 30 MG TAB | CS-II |
| J.M. | 6/10/2019 | TJT | ZOLPIDEM TARTRATE 10 MG TAB | CS-IV |
| J.M. | 6/25/2019 | WJB | OXYCODONE HCL 30 MG TABS | CS-II |
| J.M. | 6/25/2019 | WJB | MORPHINE SULF ER 30 MG TAB | CS-II |
| J.M. | 6/25/2019 | WJB | ALPRAZOLAM 0.5 MG TABS | CS-IV |
| J.M. | 7/8/2019 | WJB | ZOLPIDEM TARTRATE 10 MG TAB | CS-IV |
| J.M. | 7/23/2019 | TJT | OXYCODONE HCL 30 MG TABS | CS-II |
| J.M. | 7/23/2019 | TJT | MORPHINE SULF ER 30 MG TAB | CS-II |
| J.M. | 7/23/2019 | TJT | ALPRAZOLAM 0.5 MG TABS | CS-IV |
| J.M. | 8/5/2019 | TJT | ZOLPIDEM TARTRATE 10 MG TAB | CS-IV |
| J.M. | 8/20/2019 | WJB | OXYCODONE HCL 30 MG TABS | CS-II |
| J.M. | 8/20/2019 | WJB | MORPHINE SULF ER 30 MG TAB | CS-II |
| J.M. | 8/20/2019 | WJB | ALPRAZOLAM 0.5 MG TABS | CS-IV |
| J.M. | 9/3/2019 | WJB | ZOLPIDEM TARTRATE 10 MG TAB | CS-IV |
| J.M. | 9/17/2019 | TJT | ALPRAZOLAM 0.5 MG TABS | CS-IV |
| J.M. | 9/17/2019 | TJT | OXYCODONE HCL 30 MG TABS | CS-II |
| J.M. | 9/17/2019 | TJT | MORPHINE SULF ER 30 MG TAB | CS-II |
| J.M. | 9/30/2019 | TJT | ZOLPIDEM TARTRATE 10 MG TAB | CS-IV |
| J.M. | 10/15/2019 | TJT | OXYCODONE HCL 30 MG TABS | CS-II |
| J.M. | 10/15/2019 | TJT | MORPHINE SULF ER 30 MG TAB | CS-II |
| J.M. | 10/15/2019 | TJT | ALPRAZOLAM 0.5 MG TABS | CS-IV |
| J.M. | 10/28/2019 | WJB | ZOLPIDEM TARTRATE 10 MG TAB | CS-IV |
| J.M. | 11/11/2019 | TJT | ALPRAZOLAM 0.5 MG TABS | CS-IV |
| J.M. | 11/11/2019 | TJT | MORPHINE SULF ER 30 MG TAB | CS-II |
| J.M. | 11/11/2019 | TJT | OXYCODONE HCL 30 MG TABS | CS-II |
| J.M. | 11/25/2019 | TJT | ZOLPIDEM TARTRATE 10 MG TAB | CS-IV |
| J.M. | 12/9/2019 | WJB | MORPHINE SULF ER 30 MG TAB | CS-II |
| J.M. | 12/9/2019 | WJB | OXYCODONE HCL 30 MG TABS | CS-II |
| J.M. | 12/9/2019 | WJB | ALPRAZOLAM 0.5 MG TABS | CS-IV |

CS II-IV Prescription Drugs for the Reviewed Benes

| Bene Initials | Rx Fill Date | Pharmacist Initials | Prescription Drug Name | DEA CS Schedule |
|---|---|---|---|---|
| J.M. | 12/23/2019 | TJT | ZOLPIDEM TARTRATE 10 MG TAB | CS-IV |
| J.M. | 1/6/2020 | WJB | ALPRAZOLAM 0.5 MG TABS | CS-IV |
| J.M. | 1/6/2020 | WJB | MORPHINE SULF ER 30 MG TAB | CS-II |
| J.M. | 1/6/2020 | WJB | OXYCODONE HCL 30 MG TABS | CS-II |
| J.M. | 1/20/2020 | TJT | ZOLPIDEM TARTRATE 10 MG TAB | CS-IV |
| J.M. | 2/5/2020 | TJT | ALPRAZOLAM 0.5 MG TABS | CS-IV |
| J.M. | 2/5/2020 | TJT | MORPHINE SULF ER 30 MG TAB | CS-II |
| J.M. | 2/20/2020 | WJB | ZOLPIDEM TARTRATE 10 MG TAB | CS-IV |
| T.Si. | 4/10/2017 | TJT | OXYCODONE HCL ER 60 MG TAB | CS-II |
| T.Si. | 4/10/2017 | TJT | DIAZEPAM 10 MG TABLET | CS-IV |
| T.Si. | 4/10/2017 | TJT | OXYCODONE HCL 20 MG TABS | CS-II |
| T.Si. | 4/24/2017 | TJT | OXYCODONE HCL ER 60 MG TAB | CS-II |
| T.Si. | 4/24/2017 | TJT | OXYCODONE HCL 20 MG TABS | CS-II |
| T.Si. | 4/24/2017 | TJT | DIAZEPAM 10 MG TABLET | CS-IV |
| T.Si. | 5/1/2017 | TJT | OXYCODONE HCL ER 60 MG TAB | CS-II |
| T.Si. | 5/1/2017 | TJT | OXYCODONE HCL 20 MG TABS | CS-II |
| T.Si. | 5/1/2017 | TJT | DIAZEPAM 10 MG TABLET | CS-IV |
| T.Si. | 5/15/2017 | TJT | OXYCODONE HCL ER 60 MG TAB | CS-II |
| T.Si. | 5/15/2017 | TJT | OXYCODONE HCL 20 MG TABS | CS-II |
| T.Si. | 5/15/2017 | TJT | DIAZEPAM 10 MG TABLET | CS-IV |
| T.Si. | 5/22/2017 | TJT | OXYCODONE HCL 20 MG TABS | CS-II |
| T.Si. | 5/22/2017 | TJT | DIAZEPAM 10 MG TABLET | CS-IV |
| T.Si. | 5/25/2017 | TJT | DIAZEPAM 10 MG TABLET | CS-IV |
| T.Si. | 5/25/2017 | TJT | OXYCODONE HCL 20 MG TABS | CS-II |
| T.Si. | 5/30/2017 | TJT | DIAZEPAM 10 MG TABLET | CS-IV |
| T.Si. | 5/30/2017 | TJT | OXYCODONE HCL 20 MG TABS | CS-II |
| T.Si. | 5/30/2017 | TJT | OXYCODONE HCL ER 60 MG TAB | CS-II |
| T.Si. | 6/8/2017 | TJT | DIAZEPAM 10 MG TABLET | CS-IV |
| T.Si. | 6/8/2017 | TJT | OXYCODONE HCL 20 MG TABS | CS-II |
| T.Si. | 6/15/2017 | TJT | DIAZEPAM 10 MG TABLET | CS-IV |
| T.Si. | 6/15/2017 | TJT | OXYCODONE HCL ER 60 MG TAB | CS-II |
| T.Si. | 6/15/2017 | TJT | OXYCODONE HCL 20 MG TABS | CS-II |
| T.Si. | 6/22/2017 | TJT | OXYCODONE HCL 20 MG TABS | CS-II |
| T.Si. | 6/22/2017 | TJT | OXYCODONE HCL ER 40 MG TAB | CS-II |
| T.Si. | 6/22/2017 | TJT | DIAZEPAM 10 MG TABLET | CS-IV |
| T.Si. | 6/29/2017 | TJT | OXYCODONE HCL 20 MG TABS | CS-II |
| T.Si. | 6/29/2017 | TJT | OXYCODONE HCL ER 40 MG TAB | CS-II |
| T.Si. | 6/29/2017 | TJT | DIAZEPAM 10 MG TABLET | CS-IV |
| T.Si. | 7/10/2017 | TJT | OXYCODONE HCL 20 MG TABS | CS-II |
| T.Si. | 7/10/2017 | TJT | DIAZEPAM 10 MG TABLET | CS-IV |
| T.Si. | 7/17/2017 | TJT | DIAZEPAM 10 MG TABLET | CS-IV |
| T.Si. | 7/17/2017 | TJT | OXYCODONE HCL 20 MG TABS | CS-II |
| T.Si. | 7/18/2017 | TJT | OXYCODONE HCL ER 40 MG TAB | CS-II |
| T.Si. | 7/24/2017 | TJT | DIAZEPAM 10 MG TABLET | CS-IV |
| T.Si. | 7/24/2017 | TJT | OXYCODONE HCL 20 MG TABS | CS-II |

CS II-IV Prescription Drugs for the Reviewed Benes

| Bene Initials | Rx Fill Date | Pharmacist Initials | Prescription Drug Name | DEA CS Schedule |
|---|---|---|---|---|
| T.Si. | 7/31/2017 | TJT | DIAZEPAM 10 MG TABLET | CS-IV |
| T.Si. | 7/31/2017 | TJT | OXYCODONE HCL ER 40 MG TAB | CS-II |
| T.Si. | 7/31/2017 | TJT | OXYCODONE HCL 20 MG TABS | CS-II |
| T.Si. | 8/14/2017 | TJT | DIAZEPAM 5 MG TABS | CS-IV |
| T.Si. | 8/14/2017 | TJT | OXYCODONE HCL 20 MG TABS | CS-II |
| T.Si. | 8/16/2017 | TJT | OXYCODONE HCL ER 40 MG TAB | CS-II |
| T.Si. | 8/22/2017 | TJT | DIAZEPAM 5 MG TABS | CS-IV |
| T.Si. | 8/22/2017 | TJT | OXYCODONE HCL 20 MG TABS | CS-II |
| T.Si. | 8/28/2017 | TJT | DIAZEPAM 5 MG TABS | CS-IV |
| T.Si. | 8/28/2017 | TJT | OXYCODONE HCL 20 MG TABS | CS-II |
| T.Si. | 8/28/2017 | TJT | OXYCODONE HCL ER 40 MG TAB | CS-II |
| T.Si. | 9/6/2017 | TJT | DIAZEPAM 5 MG TABS | CS-IV |
| T.Si. | 9/6/2017 | TJT | OXYCODONE HCL 20 MG TABS | CS-II |
| T.Si. | 9/13/2017 | TJT | DIAZEPAM 5 MG TABS | CS-IV |
| T.Si. | 9/13/2017 | TJT | OXYCODONE HCL 20 MG TABS | CS-II |
| T.Si. | 9/19/2017 | TJT | OXYCODONE HCL 20 MG TABS | CS-II |
| T.Si. | 9/19/2017 | TJT | DIAZEPAM 5 MG TABS | CS-IV |
| T.Si. | 9/25/2017 | TJT | DIAZEPAM 5 MG TABS | CS-IV |
| T.Si. | 9/25/2017 | TJT | OXYCODONE HCL ER 40 MG TAB | CS-II |
| T.Si. | 9/25/2017 | TJT | OXYCODONE HCL 20 MG TABS | CS-II |
| T.Si. | 10/2/2017 | TJT | DIAZEPAM 5 MG TABS | CS-IV |
| T.Si. | 10/2/2017 | TJT | OXYCODONE HCL 20 MG TABS | CS-II |
| T.Si. | 10/5/2017 | TJT | DIAZEPAM 5 MG TABS | CS-IV |
| T.Si. | 10/5/2017 | TJT | OXYCODONE HCL 20 MG TABS | CS-II |
| T.Si. | 10/9/2017 | TJT | DIAZEPAM 5 MG TABS | CS-IV |
| T.Si. | 10/9/2017 | TJT | OXYCODONE HCL 20 MG TABS | CS-II |
| T.Si. | 10/12/2017 | TJT | DIAZEPAM 5 MG TABS | CS-IV |
| T.Si. | 10/12/2017 | TJT | OXYCODONE HCL 20 MG TABS | CS-II |
| T.Si. | 10/16/2017 | TJT | OXYCODONE HCL 20 MG TABS | CS-II |
| T.Si. | 10/16/2017 | TJT | DIAZEPAM 5 MG TABS | CS-IV |
| T.Si. | 10/23/2017 | TJT | DIAZEPAM 5 MG TABS | CS-IV |
| T.Si. | 10/23/2017 | TJT | OXYCODONE HCL 20 MG TABS | CS-II |
| T.Si. | 10/30/2017 | TJT | OXYCODONE HCL 20 MG TABS | CS-II |
| T.Si. | 10/30/2017 | TJT | DIAZEPAM 5 MG TABS | CS-IV |
| T.Si. | 10/30/2017 | TJT | OXYCODONE HCL ER 40 MG TAB | CS-II |
| T.Si. | 11/3/2017 | WJB | DIAZEPAM 10 MG TABLET | CS-IV |
| T.Si. | 11/3/2017 | WJB | OXYCODONE HCL 20 MG TABS | CS-II |
| T.Si. | 11/6/2017 | WJB | DIAZEPAM 5 MG TABS | CS-IV |
| T.Si. | 11/6/2017 | WJB | OXYCODONE HCL 20 MG TABS | CS-II |
| T.Si. | 11/6/2017 | WJB | OXYCODONE HCL ER 40 MG TAB | CS-II |
| T.Si. | 11/20/2017 | TJT | DIAZEPAM 5 MG TABS | CS-IV |
| T.Si. | 11/20/2017 | TJT | OXYCODONE HCL 20 MG TABS | CS-II |
| T.Si. | 11/20/2017 | TJT | OXYCODONE HCL ER 40 MG TAB | CS-II |
| T.Si. | 12/4/2017 | TJT | DIAZEPAM 5 MG TABS | CS-IV |
| T.Si. | 12/4/2017 | TJT | OXYCODONE HCL 20 MG TABS | CS-II |

CS II-IV Prescription Drugs for the Reviewed Benes

| Bene Initials | Rx Fill Date | Pharmacist Initials | Prescription Drug Name | DEA CS Schedule |
|---|---|---|---|---|
| T.Si. | 12/4/2017 | TJT | OXYCODONE HCL ER 40 MG TAB | CS-II |
| T.Si. | 12/16/2017 | TJT | OXYCODONE HCL ER 40 MG TAB | CS-II |
| T.Si. | 12/16/2017 | TJT | DIAZEPAM 5 MG TABS | CS-IV |
| T.Si. | 12/16/2017 | TJT | OXYCODONE HCL 20 MG TABS | CS-II |
| T.Si. | 12/29/2017 | WJB | OXYCODONE HCL ER 40 MG TAB | CS-II |
| T.Si. | 12/29/2017 | TJT | DIAZEPAM 5 MG TABS | CS-IV |
| T.Si. | 12/29/2017 | TJT | OXYCODONE HCL 20 MG TABS | CS-II |
| T.Si. | 1/11/2018 | WJB | DIAZEPAM 5 MG TABS | CS-IV |
| T.Si. | 1/11/2018 | WJB | OXYCODONE HCL 20 MG TABS | CS-II |
| T.Si. | 1/11/2018 | WJB | OXYCODONE HCL ER 40 MG TAB | CS-II |
| T.Si. | 1/26/2018 | WJB | DIAZEPAM 5 MG TABS | CS-IV |
| T.Si. | 1/26/2018 | WJB | OXYCODONE HCL ER 40 MG TAB | CS-II |
| T.Si. | 1/26/2018 | WJB | OXYCODONE HCL 20 MG TABS | CS-II |
| T.Si. | 2/8/2018 | WJB | DIAZEPAM 5 MG TABS | CS-IV |
| T.Si. | 2/8/2018 | WJB | OXYCODONE HCL 20 MG TABS | CS-II |
| T.Si. | 2/21/2018 | WJB | DIAZEPAM 5 MG TABS | CS-IV |
| T.Si. | 2/21/2018 | WJB | OXYCODONE HCL 20 MG TABS | CS-II |
| T.Si. | 2/21/2018 | WJB | OXYCODONE HCL ER 40 MG TAB | CS-II |
| T.Si. | 3/5/2018 | WJB | DIAZEPAM 5 MG TABS | CS-IV |
| T.Si. | 3/5/2018 | WJB | OXYCODONE HCL 20 MG TABS | CS-II |
| T.Si. | 3/19/2018 | WJB | DIAZEPAM 5 MG TABS | CS-IV |
| T.Si. | 3/19/2018 | WJB | OXYCODONE HCL 20 MG TABS | CS-II |
| T.Si. | 3/21/2018 | WJB | OXYCONTIN 40 MG TABLET | CS-II |
| T.Si. | 3/30/2018 | TJT | DIAZEPAM 5 MG TABS | CS-IV |
| T.Si. | 3/30/2018 | TJT | OXYCODONE HCL 20 MG TABS | CS-II |
| T.Si. | 4/12/2018 | TJT | DIAZEPAM 5 MG TABS | CS-IV |
| T.Si. | 4/12/2018 | TJT | OXYCODONE HCL 20 MG TABS | CS-II |
| T.Si. | 4/12/2018 | TJT | OXYCONTIN 40 MG TABLET | CS-II |
| T.Si. | 4/25/2018 | WJB | OXYCONTIN 40 MG TABLET | CS-II |
| T.Si. | 4/25/2018 | WJB | OXYCODONE HCL 20 MG TABS | CS-II |
| T.Si. | 4/25/2018 | WJB | DIAZEPAM 5 MG TABS | CS-IV |
| T.Si. | 5/2/2018 | TJT | OXYMORPHONE HCL 10 MG TAB | CS-II |
| T.Si. | 5/2/2018 | TJT | DIAZEPAM 5 MG TABS | CS-IV |
| T.Si. | 5/9/2018 | WJB | OXYCONTIN 40 MG TABLET | CS-II |
| T.Si. | 5/9/2018 | WJB | OXYCODONE HCL 20 MG TABS | CS-II |
| T.Si. | 5/9/2018 | WJB | DIAZEPAM 5 MG TABS | CS-IV |
| T.Si. | 5/21/2018 | WJB | DIAZEPAM 5 MG TABS | CS-IV |
| T.Si. | 5/21/2018 | WJB | OXYCONTIN 40 MG TABLET | CS-II |
| T.Si. | 5/21/2018 | WJB | OXYCODONE HCL 20 MG TABS | CS-II |
| T.Si. | 6/4/2018 | WJB | DIAZEPAM 5 MG TABS | CS-IV |
| T.Si. | 6/4/2018 | WJB | OXYCODONE HCL 20 MG TABS | CS-II |
| T.Si. | 6/7/2018 | WJB | OXYCONTIN 40 MG TABLET | CS-II |
| T.Si. | 6/15/2018 | WJB | DIAZEPAM 5 MG TABS | CS-IV |
| T.Si. | 6/15/2018 | WJB | XTAMPZA ER 36 MG CAPSULE | CS-II |
| T.Si. | 6/15/2018 | WJB | OXYCODONE HCL 20 MG TABS | CS-II |

CS II-IV Prescription Drugs for the Reviewed Benes

| Bene Initials | Rx Fill Date | Pharmacist Initials | Prescription Drug Name | DEA CS Schedule |
|---|---|---|---|---|
| T.Si. | 6/28/2018 | WJB | OXYCODONE HCL 20 MG TABS | CS-II |
| T.Si. | 6/28/2018 | WJB | DIAZEPAM 5 MG TABS | CS-IV |
| T.Si. | 7/6/2018 | TJT | DIAZEPAM 10 MG TABLET | CS-IV |
| T.Si. | 7/6/2018 | TJT | OXYCODONE HCL 30 MG TABS | CS-II |
| T.Si. | 7/13/2018 | WJB | DIAZEPAM 10 MG TABLET | CS-IV |
| T.Si. | 7/13/2018 | WJB | OXYCODONE HCL 30 MG TABS | CS-II |
| T.Si. | 7/19/2018 | WJB | OXYCODONE HCL 30 MG TABS | CS-II |
| T.Si. | 7/19/2018 | WJB | DIAZEPAM 10 MG TABLET | CS-IV |
| T.Si. | 7/27/2018 | WJB | OXYCODONE HCL 30 MG TABS | CS-II |
| T.Si. | 7/27/2018 | WJB | DIAZEPAM 10 MG TABLET | CS-IV |
| T.Si. | 8/1/2018 | TJT | XTAMPZA ER 18 MG CAPSULE | CS-II |
| T.Si. | 8/1/2018 | WJB | DIAZEPAM 10 MG TABLET | CS-IV |
| T.Si. | 8/1/2018 | WJB | OXYCODONE HCL 30 MG TABS | CS-II |
| T.Si. | 8/15/2018 | WJB | DIAZEPAM 10 MG TABLET | CS-IV |
| T.Si. | 8/15/2018 | WJB | OXYCODONE HCL 30 MG TABS | CS-II |
| T.Si. | 8/28/2018 | WJB | DIAZEPAM 10 MG TABLET | CS-IV |
| T.Si. | 8/28/2018 | WJB | OXYCODONE HCL 30 MG TABS | CS-II |
| T.Si. | 8/28/2018 | WJB | XTAMPZA ER 36 MG CAPSULE | CS-II |
| T.Si. | 9/4/2018 | WJB | DIAZEPAM 10 MG TABLET | CS-IV |
| T.Si. | 9/4/2018 | WJB | OXYCODONE HCL 30 MG TABS | CS-II |
| T.Si. | 9/11/2018 | WJB | OXYCODONE HCL 30 MG TABS | CS-II |
| T.Si. | 9/11/2018 | WJB | DIAZEPAM 10 MG TABLET | CS-IV |
| T.Si. | 9/18/2018 | TJT | DIAZEPAM 10 MG TABLET | CS-IV |
| T.Si. | 9/18/2018 | TJT | OXYCODONE HCL 30 MG TABS | CS-II |
| T.Si. | 9/24/2018 | TJT | DIAZEPAM 10 MG TABLET | CS-IV |
| T.Si. | 9/24/2018 | WJB | OXYCODONE HCL 30 MG TABS | CS-II |
| T.Si. | 9/24/2018 | WJB | XTAMPZA ER 36 MG CAPSULE | CS-II |
| T.Si. | 10/3/2018 | WJB | OXYCODONE HCL 30 MG TABS | CS-II |
| T.Si. | 10/3/2018 | WJB | DIAZEPAM 10 MG TABLET | CS-IV |
| T.Si. | 10/10/2018 | WJB | DIAZEPAM 10 MG TABLET | CS-IV |
| T.Si. | 10/10/2018 | WJB | OXYCODONE HCL 30 MG TABS | CS-II |
| T.Si. | 10/17/2018 | WJB | DIAZEPAM 10 MG TABLET | CS-IV |
| T.Si. | 10/17/2018 | WJB | OXYCODONE HCL 30 MG TABS | CS-II |
| T.Si. | 10/23/2018 | WJB | DIAZEPAM 10 MG TABLET | CS-IV |
| T.Si. | 10/23/2018 | WJB | OXYCODONE HCL 30 MG TABS | CS-II |
| T.Si. | 10/30/2018 | WJB | DIAZEPAM 10 MG TABLET | CS-IV |
| T.Si. | 10/30/2018 | WJB | OXYCODONE HCL 30 MG TABS | CS-II |
| T.Si. | 10/30/2018 | WJB | XTAMPZA ER 36 MG CAPSULE | CS-II |
| T.Si. | 11/5/2018 | WJB | DIAZEPAM 10 MG TABLET | CS-IV |
| T.Si. | 11/5/2018 | WJB | OXYCODONE HCL 30 MG TABS | CS-II |
| T.Si. | 11/13/2018 | WJB | HYDROMORPHONE 2 MG TABLET | CS-II |
| T.Si. | 11/14/2018 | WJB | OXYCODONE HCL 30 MG TABS | CS-II |
| T.Si. | 11/14/2018 | WJB | DIAZEPAM 10 MG TABLET | CS-IV |
| T.Si. | 11/20/2018 | TJT | OXYCODONE HCL 30 MG TABS | CS-II |
| T.Si. | 11/20/2018 | TJT | DIAZEPAM 10 MG TABLET | CS-IV |

CS II-IV Prescription Drugs for the Reviewed Benes

| Bene Initials | Rx Fill Date | Pharmacist Initials | Prescription Drug Name | DEA CS Schedule |
|---|---|---|---|---|
| T.Si. | 11/26/2018 | WJB | OXYCODONE HCL 30 MG TABS | CS-II |
| T.Si. | 11/26/2018 | WJB | DIAZEPAM 10 MG TABLET | CS-IV |
| T.Si. | 12/4/2018 | WJB | OXYCODONE HCL 30 MG TABS | CS-II |
| T.Si. | 12/4/2018 | WJB | DIAZEPAM 10 MG TABLET | CS-IV |
| T.Si. | 12/10/2018 | WJB | OXYCODONE HCL 30 MG TABS | CS-II |
| T.Si. | 12/10/2018 | WJB | DIAZEPAM 10 MG TABLET | CS-IV |
| T.Si. | 12/17/2018 | TJT | DIAZEPAM 10 MG TABLET | CS-IV |
| T.Si. | 12/17/2018 | TJT | OXYCODONE HCL 30 MG TABS | CS-II |
| T.Si. | 12/20/2018 | WJB | OXYCODONE HCL 30 MG TABS | CS-II |
| T.Si. | 12/20/2018 | WJB | DIAZEPAM 10 MG TABLET | CS-IV |
| T.Si. | 12/27/2018 | WJB | OXYCODONE HCL 30 MG TABS | CS-II |
| T.Si. | 12/27/2018 | WJB | XTAMPZA ER 36 MG CAPSULE | CS-II |
| T.Si. | 12/27/2018 | WJB | DIAZEPAM 10 MG TABLET | CS-IV |
| T.Si. | 1/2/2019 | WJB | OXYCODONE HCL 30 MG TABS | CS-II |
| T.Si. | 1/2/2019 | WJB | DIAZEPAM 10 MG TABLET | CS-IV |
| T.Si. | 1/10/2019 | WJB | DIAZEPAM 10 MG TABLET | CS-IV |
| T.Si. | 1/10/2019 | WJB | OXYCODONE HCL 30 MG TABS | CS-II |
| T.Si. | 1/16/2019 | WJB | OXYCODONE HCL 30 MG TABS | CS-II |
| T.Si. | 1/16/2019 | WJB | DIAZEPAM 10 MG TABLET | CS-IV |
| T.Si. | 1/23/2019 | TJT | OXYCODONE HCL 30 MG TABS | CS-II |
| T.Si. | 1/23/2019 | TJT | DIAZEPAM 10 MG TABLET | CS-IV |
| T.Si. | 1/29/2019 | TJT | DIAZEPAM 10 MG TABLET | CS-IV |
| T.Si. | 1/29/2019 | TJT | OXYCODONE HCL 30 MG TABS | CS-II |
| T.Si. | 2/5/2019 | WJB | OXYCODONE HCL 30 MG TABS | CS-II |
| T.Si. | 2/5/2019 | WJB | DIAZEPAM 10 MG TABLET | CS-IV |
| T.Si. | 2/11/2019 | WJB | OXYCODONE HCL 30 MG TABS | CS-II |
| T.Si. | 2/11/2019 | WJB | DIAZEPAM 10 MG TABLET | CS-IV |
| T.Si. | 2/18/2019 | TJT | OXYCODONE HCL 30 MG TABS | CS-II |
| T.Si. | 2/18/2019 | TJT | DIAZEPAM 10 MG TABLET | CS-IV |
| T.Si. | 2/25/2019 | TJT | DIAZEPAM 10 MG TABLET | CS-IV |
| T.Si. | 2/25/2019 | TJT | OXYCODONE HCL 30 MG TABS | CS-II |
| T.Si. | 3/1/2019 | WJB | OXYCODONE HCL 30 MG TABS | CS-II |
| T.Si. | 3/1/2019 | WJB | DIAZEPAM 10 MG TABLET | CS-IV |
| T.Si. | 3/7/2019 | WJB | OXYCODONE HCL 30 MG TABS | CS-II |
| T.Si. | 3/7/2019 | WJB | DIAZEPAM 10 MG TABLET | CS-IV |
| T.Si. | 3/11/2019 | WJB | XTAMPZA ER 36 MG CAPSULE | CS-II |
| T.Si. | 3/12/2019 | WJB | OXYCODONE HCL 30 MG TABS | CS-II |
| T.Si. | 3/12/2019 | WJB | DIAZEPAM 10 MG TABLET | CS-IV |
| T.Si. | 3/19/2019 | WJB | DIAZEPAM 10 MG TABLET | CS-IV |
| T.Si. | 3/19/2019 | WJB | OXYCODONE HCL 30 MG TABS | CS-II |
| T.Si. | 3/22/2019 | WJB | DIAZEPAM 10 MG TABLET | CS-IV |
| T.Si. | 3/22/2019 | WJB | OXYCODONE HCL 30 MG TABS | CS-II |
| T.Si. | 4/1/2019 | TJT | DIAZEPAM 10 MG TABLET | CS-IV |
| T.Si. | 4/1/2019 | TJT | OXYCODONE HCL 30 MG TABS | CS-II |
| T.Si. | 4/8/2019 | TJT | DIAZEPAM 10 MG TABLET | CS-IV |

CS II-IV Prescription Drugs for the Reviewed Benes

| Bene Initials | Rx Fill Date | Pharmacist Initials | Prescription Drug Name | DEA CS Schedule |
|---|---|---|---|---|
| T.Si. | 4/8/2019 | TJT | OXYCODONE HCL 30 MG TABS | CS-II |
| T.Si. | 4/15/2019 | TJT | DIAZEPAM 10 MG TABLET | CS-IV |
| T.Si. | 4/15/2019 | TJT | OXYCODONE HCL 30 MG TABS | CS-II |
| T.Si. | 4/15/2019 | TJT | XTAMPZA ER 36 MG CAPSULE | CS-II |
| T.Si. | 4/22/2019 | TJT | OXYCODONE HCL 30 MG TABS | CS-II |
| T.Si. | 4/22/2019 | TJT | DIAZEPAM 10 MG TABLET | CS-IV |
| T.Si. | 4/29/2019 | WJB | DIAZEPAM 10 MG TABLET | CS-IV |
| T.Si. | 4/29/2019 | WJB | OXYCODONE HCL 30 MG TABS | CS-II |
| T.Si. | 5/6/2019 | WJB | DIAZEPAM 10 MG TABLET | CS-IV |
| T.Si. | 5/6/2019 | WJB | OXYCODONE HCL 30 MG TABS | CS-II |
| T.Si. | 5/13/2019 | WJB | OXYCODONE HCL 30 MG TABS | CS-II |
| T.Si. | 5/13/2019 | TJT | DIAZEPAM 10 MG TABLET | CS-IV |
| T.Si. | 5/17/2019 | TJT | OXYCODONE HCL 30 MG TABS | CS-II |
| T.Si. | 5/17/2019 | TJT | DIAZEPAM 10 MG TABLET | CS-IV |
| T.Si. | 6/6/2019 | TJT | OXYCODONE HCL 30 MG TABS | CS-II |
| T.Si. | 6/6/2019 | WJB | DIAZEPAM 10 MG TABLET | CS-IV |
| T.Si. | 6/13/2019 | WJB | DIAZEPAM 10 MG TABLET | CS-IV |
| T.Si. | 6/13/2019 | WJB | XTAMPZA ER 36 MG CAPSULE | CS-II |
| T.Si. | 6/13/2019 | WJB | OXYCODONE HCL 30 MG TABS | CS-II |
| T.Si. | 6/19/2019 | WJB | DIAZEPAM 10 MG TABLET | CS-IV |
| T.Si. | 6/19/2019 | WJB | OXYCODONE HCL 30 MG TABS | CS-II |
| T.Si. | 6/27/2019 | TJT | OXYCODONE HCL 30 MG TABS | CS-II |
| T.Si. | 6/27/2019 | TJT | DIAZEPAM 10 MG TABLET | CS-IV |
| T.Si. | 7/3/2019 | TJT | OXYCODONE HCL 30 MG TABS | CS-II |
| T.Si. | 7/3/2019 | TJT | DIAZEPAM 10 MG TABLET | CS-IV |
| T.Si. | 7/10/2019 | WJB | OXYCODONE HCL 30 MG TABS | CS-II |
| T.Si. | 7/10/2019 | WJB | DIAZEPAM 10 MG TABLET | CS-IV |
| T.Si. | 7/17/2019 | WJB | OXYCODONE HCL 30 MG TABS | CS-II |
| T.Si. | 7/17/2019 | WJB | DIAZEPAM 10 MG TABLET | CS-IV |
| T.Si. | 7/23/2019 | TJT | OXYCODONE HCL 30 MG TABS | CS-II |
| T.Si. | 7/23/2019 | TJT | DIAZEPAM 10 MG TABLET | CS-IV |
| T.Si. | 7/23/2019 | TJT | XTAMPZA ER 36 MG CAPSULE | CS-II |
| T.Si. | 7/31/2019 | TJT | DIAZEPAM 10 MG TABLET | CS-IV |
| T.Si. | 7/31/2019 | TJT | OXYCODONE HCL 30 MG TABS | CS-II |
| T.Si. | 8/7/2019 | TJT | OXYCODONE HCL 30 MG TABS | CS-II |
| T.Si. | 8/7/2019 | TJT | DIAZEPAM 10 MG TABLET | CS-IV |
| T.Si. | 8/14/2019 | WJB | OXYCODONE HCL 30 MG TABS | CS-II |
| T.Si. | 8/14/2019 | WJB | DIAZEPAM 10 MG TABLET | CS-IV |
| T.Si. | 8/19/2019 | TJT | OXYCODONE HCL 30 MG TABS | CS-II |
| T.Si. | 8/19/2019 | TJT | DIAZEPAM 10 MG TABLET | CS-IV |
| T.Si. | 8/22/2019 | WJB | DIAZEPAM 10 MG TABLET | CS-IV |
| T.Si. | 8/22/2019 | WJB | OXYCODONE HCL 30 MG TABS | CS-II |
| T.Si. | 8/27/2019 | TJT | OXYCODONE HCL 30 MG TABS | CS-II |
| T.Si. | 8/27/2019 | TJT | DIAZEPAM 10 MG TABLET | CS-IV |
| T.Si. | 8/29/2019 | WJB | DIAZEPAM 10 MG TABLET | CS-IV |

CS II-IV Prescription Drugs for the Reviewed Benes

| Bene Initials | Rx Fill Date | Pharmacist Initials | Prescription Drug Name | DEA CS Schedule |
|---|---|---|---|---|
| T.Si. | 8/29/2019 | WJB | XTAMPZA ER 36 MG CAPSULE | CS-II |
| T.Si. | 8/29/2019 | WJB | OXYCODONE HCL 30 MG TABS | CS-II |
| T.Si. | 9/4/2019 | WJB | OXYCODONE HCL 30 MG TABS | CS-II |
| T.Si. | 9/4/2019 | WJB | DIAZEPAM 10 MG TABLET | CS-IV |
| T.Si. | 9/11/2019 | WJB | DIAZEPAM 10 MG TABLET | CS-IV |
| T.Si. | 9/11/2019 | WJB | OXYCODONE HCL 30 MG TABS | CS-II |
| T.Si. | 9/18/2019 | TJT | DIAZEPAM 10 MG TABLET | CS-IV |
| T.Si. | 9/18/2019 | TJT | OXYCODONE HCL 30 MG TABS | CS-II |
| T.Si. | 9/25/2019 | WJB | OXYCODONE HCL 30 MG TABS | CS-II |
| T.Si. | 9/25/2019 | WJB | DIAZEPAM 10 MG TABLET | CS-IV |
| T.Si. | 10/2/2019 | WJB | XTAMPZA ER 36 MG CAPSULE | CS-II |
| T.Si. | 10/2/2019 | WJB | DIAZEPAM 5 MG TABS | CS-IV |
| T.Si. | 10/2/2019 | WJB | OXYCODONE HCL 30 MG TABS | CS-II |
| T.Si. | 10/8/2019 | TJT | OXYCODONE HCL 30 MG TABS | CS-II |
| T.Si. | 10/8/2019 | TJT | DIAZEPAM 10 MG TABLET | CS-IV |
| T.Si. | 10/15/2019 | TJT | OXYCODONE HCL 30 MG TABS | CS-II |
| T.Si. | 10/15/2019 | TJT | DIAZEPAM 5 MG TABS | CS-IV |
| T.Si. | 10/21/2019 | WJB | DIAZEPAM 5 MG TABS | CS-IV |
| T.Si. | 10/21/2019 | WJB | OXYCODONE HCL 30 MG TABS | CS-II |
| T.Si. | 10/28/2019 | WJB | DIAZEPAM 5 MG TABS | CS-IV |
| T.Si. | 10/28/2019 | WJB | OXYCODONE HCL 30 MG TABS | CS-II |
| T.Si. | 11/4/2019 | WJB | XTAMPZA ER 36 MG CAPSULE | CS-II |
| T.Si. | 11/4/2019 | WJB | OXYCODONE HCL 30 MG TABS | CS-II |
| T.Si. | 11/4/2019 | WJB | DIAZEPAM 5 MG TABS | CS-IV |
| T.Si. | 11/11/2019 | TJT | DIAZEPAM 5 MG TABS | CS-IV |
| T.Si. | 11/11/2019 | TJT | OXYCODONE HCL 30 MG TABS | CS-II |
| T.Si. | 11/18/2019 | WJB | DIAZEPAM 5 MG TABS | CS-IV |
| T.Si. | 11/18/2019 | WJB | OXYCODONE HCL 30 MG TABS | CS-II |
| T.Si. | 11/25/2019 | WJB | DIAZEPAM 5 MG TABS | CS-IV |
| T.Si. | 11/25/2019 | WJB | OXYCODONE HCL 30 MG TABS | CS-II |
| T.Si. | 11/30/2019 | WJB | DIAZEPAM 5 MG TABS | CS-IV |
| T.Si. | 12/16/2019 | WJB | XTAMPZA ER 36 MG CAPSULE | CS-II |
| C.S. | 4/4/2016 | TJT | HYDROCOD-APAP 10/325 MG TAB | CS-II |
| C.S. | 4/4/2016 | TJT | METHADONE HCL 10 MG TABLET | CS-II |
| C.S. | 5/3/2016 | TJT | METHADONE HCL 10 MG TABLET | CS-II |
| C.S. | 5/3/2016 | TJT | HYDROCOD-APAP 10/325 MG TAB | CS-II |
| C.S. | 6/2/2016 | TJT | HYDROCOD-APAP 10/325 MG TAB | CS-II |
| C.S. | 6/2/2016 | TJT | METHADONE HCL 10 MG TABLET | CS-II |
| C.S. | 7/2/2016 | TJT | METHADONE HCL 10 MG TABLET | CS-II |
| C.S. | 7/2/2016 | TJT | HYDROCOD-APAP 10/325 MG TAB | CS-II |
| C.S. | 7/29/2016 | TJT | ALPRAZOLAM XR 1 MG TABLET | CS-IV |
| C.S. | 7/29/2016 | TJT | HYDROCOD-APAP 10/325 MG TAB | CS-II |
| C.S. | 7/29/2016 | TJT | METHADONE HCL 10 MG TABLET | CS-II |
| C.S. | 8/26/2016 | TJT | ALPRAZOLAM XR 1 MG TABLET | CS-IV |
| C.S. | 8/26/2016 | TJT | HYDROCOD-APAP 10/325 MG TAB | CS-II |

CS II-IV Prescription Drugs for the Reviewed Benes

| Bene Initials | Rx Fill Date | Pharmacist Initials | Prescription Drug Name | DEA CS Schedule |
|---|---|---|---|---|
| C.S. | 8/26/2016 | TJT | METHADONE HCL 10 MG TABLET | CS-II |
| C.S. | 9/24/2016 | TJT | METHADONE HCL 10 MG TABLET | CS-II |
| C.S. | 9/24/2016 | TJT | ALPRAZOLAM XR 1 MG TABLET | CS-IV |
| C.S. | 9/24/2016 | TJT | HYDROCOD-APAP 10/325 MG TAB | CS-II |
| C.S. | 10/25/2016 | TJT | HYDROCOD-APAP 10/325 MG TAB | CS-II |
| C.S. | 10/25/2016 | TJT | METHADONE HCL 10 MG TABLET | CS-II |
| C.S. | 10/25/2016 | TJT | ALPRAZOLAM XR 1 MG TABLET | CS-IV |
| C.S. | 11/23/2016 | TJT | ALPRAZOLAM XR 1 MG TABLET | CS-IV |
| C.S. | 11/23/2016 | TJT | METHADONE HCL 10 MG TABLET | CS-II |
| C.S. | 11/23/2016 | TJT | HYDROCOD-APAP 10/325 MG TAB | CS-II |
| C.S. | 12/21/2016 | TJT | ALPRAZOLAM XR 1 MG TABLET | CS-IV |
| C.S. | 12/21/2016 | TJT | HYDROCOD-APAP 10/325 MG TAB | CS-II |
| C.S. | 12/21/2016 | TJT | METHADONE HCL 10 MG TABLET | CS-II |
| C.S. | 1/19/2017 | TJT | ALPRAZOLAM XR 1 MG TABLET | CS-IV |
| C.S. | 1/19/2017 | TJT | METHADONE HCL 10 MG TABLET | CS-II |
| C.S. | 1/19/2017 | TJT | HYDROCOD-APAP 10/325 MG TAB | CS-II |
| C.S. | 2/17/2017 | TJT | HYDROCOD-APAP 10/325 MG TAB | CS-II |
| C.S. | 2/17/2017 | TJT | METHADONE HCL 10 MG TABLET | CS-II |
| C.S. | 2/17/2017 | TJT | ALPRAZOLAM XR 1 MG TABLET | CS-IV |
| C.S. | 2/18/2017 | TJT | METHADONE HCL 10 MG TABLET | CS-II |
| C.S. | 3/18/2017 | TJT | METHADONE HCL 10 MG TABLET | CS-II |
| C.S. | 3/18/2017 | TJT | METHADONE HCL 10 MG TABLET | CS-II |
| C.S. | 3/18/2017 | TJT | ALPRAZOLAM XR 1 MG TABLET | CS-IV |
| C.S. | 3/18/2017 | TJT | HYDROCOD-APAP 10/325 MG TAB | CS-II |
| C.S. | 4/15/2017 | TJT | ALPRAZOLAM XR 1 MG TABLET | CS-IV |
| C.S. | 4/15/2017 | TJT | HYDROCOD-APAP 10/325 MG TAB | CS-II |
| C.S. | 4/15/2017 | TJT | METHADONE HCL 10 MG TABLET | CS-II |
| C.S. | 4/15/2017 | TJT | METHADONE HCL 10 MG TABLET | CS-II |
| C.S. | 5/15/2017 | TJT | METHADONE HCL 10 MG TABLET | CS-II |
| C.S. | 5/15/2017 | TJT | ALPRAZOLAM XR 1 MG TABLET | CS-IV |
| C.S. | 5/15/2017 | TJT | METHADONE HCL 10 MG TABLET | CS-II |
| C.S. | 5/15/2017 | TJT | HYDROCOD-APAP 10/325 MG TAB | CS-II |
| C.S. | 6/13/2017 | TJT | METHADONE HCL 10 MG TABLET | CS-II |
| C.S. | 6/13/2017 | TJT | METHADONE HCL 10 MG TABLET | CS-II |
| C.S. | 6/13/2017 | TJT | HYDROCOD-APAP 10/325 MG TAB | CS-II |
| C.S. | 7/12/2017 | TJT | HYDROCOD-APAP 10/325 MG TAB | CS-II |
| C.S. | 7/12/2017 | TJT | METHADONE HCL 10 MG TABLET | CS-II |
| C.S. | 7/12/2017 | TJT | METHADONE HCL 10 MG TABLET | CS-II |
| C.S. | 8/9/2017 | TJT | ALPRAZOLAM XR 0.5 MG TABLET | CS-IV |
| C.S. | 8/9/2017 | TJT | METHADONE HCL 10 MG TABLET | CS-II |
| C.S. | 8/10/2017 | TJT | METHADONE HCL 10 MG TABLET | CS-II |
| C.S. | 8/10/2017 | TJT | HYDROCOD-APAP 10/325 MG TAB | CS-II |
| C.S. | 8/10/2017 | TJT | METHADONE HCL 10 MG TABLET | CS-II |
| C.S. | 9/1/2017 | TJT | HYDROCODON-APAP 7.5-325 | CS-II |
| C.S. | 9/1/2017 | TJT | METHADONE HCL 10 MG TABLET | CS-II |

CS II-IV Prescription Drugs for the Reviewed Benes

| Bene Initials | Rx Fill Date | Pharmacist Initials | Prescription Drug Name | DEA CS Schedule |
|---|---|---|---|---|
| C.S. | 9/7/2017 | TJT | METHADONE HCL 10 MG TABLET | CS-II |
| C.S. | 9/8/2017 | TJT | HYDROCOD-APAP 10/325 MG TAB | CS-II |
| C.S. | 9/8/2017 | TJT | METHADONE HCL 10 MG TABLET | CS-II |
| C.S. | 9/8/2017 | TJT | ALPRAZOLAM XR 0.5 MG TABLET | CS-IV |
| C.S. | 10/6/2017 | TJT | METHADONE HCL 10 MG TABLET | CS-II |
| C.S. | 10/6/2017 | TJT | METHADONE HCL 10 MG TABLET | CS-II |
| C.S. | 10/6/2017 | TJT | HYDROCOD-APAP 10/325 MG TAB | CS-II |
| C.S. | 11/4/2017 | WJB | HYDROCOD-APAP 10/325 MG TAB | CS-II |
| C.S. | 11/4/2017 | WJB | METHADONE HCL 10 MG TABLET | CS-II |
| C.S. | 11/4/2017 | WJB | METHADONE HCL 10 MG TABLET | CS-II |
| C.S. | 12/2/2017 | WJB | HYDROCOD-APAP 10/325 MG TAB | CS-II |
| C.S. | 12/2/2017 | WJB | METHADONE HCL 10 MG TABLET | CS-II |
| C.S. | 12/2/2017 | WJB | METHADONE HCL 10 MG TABLET | CS-II |
| C.S. | 12/30/2017 | TJT | HYDROCOD-APAP 10/325 MG TAB | CS-II |
| C.S. | 12/30/2017 | TJT | METHADONE HCL 10 MG TABLET | CS-II |
| C.S. | 12/30/2017 | TJT | METHADONE HCL 10 MG TABLET | CS-II |
| C.S. | 1/29/2018 | WJB | HYDROCOD-APAP 10/325 MG TAB | CS-II |
| C.S. | 1/29/2018 | WJB | METHADONE HCL 10 MG TABLET | CS-II |
| C.S. | 1/29/2018 | WJB | METHADONE HCL 10 MG TABLET | CS-II |
| C.S. | 2/27/2018 | WJB | METHADONE HCL 10 MG TABLET | CS-II |
| C.S. | 2/27/2018 | WJB | METHADONE HCL 10 MG TABLET | CS-II |
| C.S. | 2/27/2018 | WJB | HYDROCOD-APAP 10/325 MG TAB | CS-II |
| C.S. | 3/28/2018 | WJB | METHADONE HCL 10 MG TABLET | CS-II |
| C.S. | 3/28/2018 | WJB | METHADONE HCL 10 MG TABLET | CS-II |
| C.S. | 3/28/2018 | WJB | HYDROCOD-APAP 10/325 MG TAB | CS-II |
| C.S. | 4/26/2018 | WJB | HYDROCOD-APAP 10/325 MG TAB | CS-II |
| C.S. | 4/26/2018 | WJB | METHADONE HCL 10 MG TABLET | CS-II |
| C.S. | 4/26/2018 | WJB | METHADONE HCL 10 MG TABLET | CS-II |
| C.S. | 5/19/2018 | WJB | METHADONE HCL 10 MG TABLET | CS-II |
| C.S. | 5/26/2018 | WJB | HYDROCOD-APAP 10/325 MG TAB | CS-II |
| C.S. | 5/30/2018 | WJB | METHADONE HCL 10 MG TABLET | CS-II |
| C.S. | 5/30/2018 | WJB | ZOHYDRO ER 50 MG CAPSULE | CS-II |
| C.S. | 6/23/2018 | TJT | METHADONE HCL 10 MG TABLET | CS-II |
| C.S. | 6/23/2018 | TJT | ZOHYDRO ER 50 MG CAPSULE | CS-II |
| C.S. | 6/23/2018 | TJT | HYDROCOD-APAP 10/325 MG TAB | CS-II |
| C.S. | 7/19/2018 | WJB | METHADONE HCL 10 MG TABLET | CS-II |
| C.S. | 7/20/2018 | WJB | HYDROCOD-APAP 10/325 MG TAB | CS-II |
| C.S. | 8/17/2018 | WJB | HYDROCOD-APAP 10/325 MG TAB | CS-II |
| C.S. | 8/17/2018 | WJB | METHADONE HCL 10 MG TABLET | CS-II |
| C.S. | 9/7/2018 | WJB | METHADONE HCL 5 MG TABLET | CS-II |
| C.S. | 9/7/2018 | WJB | HYDROCOD-APAP 10/325 MG TAB | CS-II |
| C.S. | 9/21/2018 | WJB | HYDROCOD-APAP 10/325 MG TAB | CS-II |
| C.S. | 9/21/2018 | WJB | METHADONE HCL 5 MG TABLET | CS-II |
| C.S. | 10/6/2018 | WJB | METHADONE HCL 5 MG TABLET | CS-II |
| C.S. | 10/6/2018 | WJB | HYDROCOD-APAP 10/325 MG TAB | CS-II |

CS II-IV Prescription Drugs for the Reviewed Benes

| Bene Initials | Rx Fill Date | Pharmacist Initials | Prescription Drug Name | DEA CS Schedule |
|---|---|---|---|---|
| C.S. | 10/20/2018 | WJB | METHADONE HCL 5 MG TABLET | CS-II |
| C.S. | 10/20/2018 | WJB | HYDROCOD-APAP 10/325 MG TAB | CS-II |
| C.S. | 11/9/2018 | WJB | NUCYNTA ER 100 MG TAB | CS-II |
| C.S. | 11/16/2018 | WJB | HYDROCOD-APAP 10/325 MG TAB | CS-II |
| C.S. | 11/29/2018 | WJB | NUCYNTA ER 100 MG TAB | CS-II |
| C.S. | 12/15/2018 | TJT | HYDROCOD-APAP 10/325 MG TAB | CS-II |
| C.S. | 12/26/2018 | TJT | NUCYNTA ER 100 MG TAB | CS-II |
| C.S. | 1/12/2019 | WJB | HYDROCOD-APAP 10/325 MG TAB | CS-II |
| C.S. | 1/14/2019 | WJB | DIAZEPAM 10 MG TABLET | CS-IV |
| C.S. | 1/21/2019 | WJB | AMPHET SALTS 10 MG TABS | CS-II |
| C.S. | 1/24/2019 | WJB | NUCYNTA ER 100 MG TAB | CS-II |
| C.S. | 2/11/2019 | WJB | HYDROCOD-APAP 10/325 MG TAB | CS-II |
| C.S. | 2/11/2019 | WJB | DIAZEPAM 10 MG TABLET | CS-IV |
| C.S. | 2/18/2019 | WJB | AMPHET SALTS 10 MG TABS | CS-II |
| C.S. | 2/25/2019 | TJT | NUCYNTA ER 100 MG TAB | CS-II |
| C.S. | 3/11/2019 | WJB | HYDROCOD-APAP 10/325 MG TAB | CS-II |
| C.S. | 3/11/2019 | WJB | NUCYNTA ER 100 MG TAB | CS-II |
| C.S. | 3/18/2019 | WJB | AMPHET SALTS 10 MG TABS | CS-II |
| C.S. | 4/3/2019 | WJB | NUCYNTA ER 200 MG TB12 | CS-II |
| C.S. | 4/8/2019 | TJT | HYDROCOD-APAP 10/325 MG TAB | CS-II |
| C.S. | 4/8/2019 | TJT | MORPHINE SULF ER 30 MG TAB | CS-II |
| C.S. | 4/15/2019 | WJB | AMPHET SALTS 15 MG TABS | CS-II |
| C.S. | 5/6/2019 | WJB | MORPHINE SULF ER 30 MG TAB | CS-II |
| C.S. | 5/6/2019 | WJB | HYDROCODON-APAP 10-325 | CS-II |
| C.S. | 5/13/2019 | WJB | AMPHET SALTS 15 MG TABS | CS-II |
| C.S. | 6/5/2019 | TJT | HYDROCODON-APAP 10-325 | CS-II |
| C.S. | 6/5/2019 | TJT | MORPHINE SULF ER 30 MG TAB | CS-II |
| C.S. | 6/13/2019 | WJB | AMPHET SALTS 15 MG TABS | CS-II |
| C.S. | 7/3/2019 | TJT | MORPHINE SULF ER 30 MG TAB | CS-II |
| C.S. | 7/3/2019 | TJT | HYDROCODON-APAP 10-325 | CS-II |
| C.S. | 7/11/2019 | WJB | AMPHET SALTS 15 MG TABS | CS-II |
| C.S. | 8/1/2019 | TJT | MORPHINE SULF ER 30 MG TAB | CS-II |
| C.S. | 8/1/2019 | TJT | HYDROCOD-APAP 10/325 MG TAB | CS-II |
| C.S. | 8/9/2019 | WJB | AMPHET SALTS 15 MG TABS | CS-II |
| C.S. | 8/31/2019 | WJB | HYDROCODON-APAP 10-325 | CS-II |
| C.S. | 8/31/2019 | WJB | MORPHINE SULF ER 30 MG TAB | CS-II |
| C.S. | 9/3/2019 | WJB | ALPRAZOLAM 0.5 MG TABS | CS-IV |
| C.S. | 9/5/2019 | TJT | AMPHET SALTS 15 MG TABS | CS-II |
| C.S. | 9/28/2019 | WJB | HYDROCODON-APAP 10-325 | CS-II |
| C.S. | 9/28/2019 | WJB | MORPHINE SULF ER 30 MG TAB | CS-II |
| C.S. | 10/1/2019 | WJB | ALPRAZOLAM 0.5 MG TABS | CS-IV |
| C.S. | 10/2/2019 | WJB | AMPHET SALTS 15 MG TABS | CS-II |
| C.S. | 10/28/2019 | WJB | MORPHINE SULF ER 30 MG TAB | CS-II |
| C.S. | 10/28/2019 | WJB | HYDROCODON-APAP 10-325 | CS-II |
| C.S. | 10/28/2019 | WJB | ALPRAZOLAM 0.5 MG TABS | CS-IV |

CS II-IV Prescription Drugs for the Reviewed Benes

| Bene Initials | Rx Fill Date | Pharmacist Initials | Prescription Drug Name | DEA CS Schedule |
|---|---|---|---|---|
| C.S. | 10/28/2019 | WJB | AMPHET SALTS 30 MG TABS | CS-II |
| C.S. | 10/28/2019 | WJB | AMPHET SALTS 5 MG TABS | CS-II |
| C.S. | 11/26/2019 | TJT | MORPHINE SULF ER 30 MG TAB | CS-II |
| C.S. | 11/26/2019 | TJT | HYDROCODON-APAP 10-325 | CS-II |
| C.S. | 11/27/2019 | WJB | AMPHET SALTS 30 MG TABS | CS-II |
| C.S. | 11/27/2019 | WJB | AMPHET SALTS 5 MG TABS | CS-II |
| C.S. | 11/27/2019 | WJB | ALPRAZOLAM 0.5 MG TABS | CS-IV |
| C.S. | 12/23/2019 | TJT | ALPRAZOLAM 0.5 MG TABS | CS-IV |
| C.S. | 12/24/2019 | TJT | MORPHINE SULF ER 30 MG TAB | CS-II |
| C.S. | 12/24/2019 | TJT | HYDROCODON-APAP 10-325 | CS-II |
| C.S. | 12/26/2019 | WJB | AMPHET SALTS 5 MG TABS | CS-II |
| C.S. | 12/26/2019 | WJB | AMPHET SALTS 30 MG TABS | CS-II |
| C.S. | 1/20/2020 | TJT | ALPRAZOLAM 0.5 MG TABS | CS-IV |
| C.S. | 1/23/2020 | TJT | AMPHET SALTS 30 MG TABS | CS-II |
| C.S. | 1/23/2020 | TJT | AMPHET SALTS 5 MG TABS | CS-II |
| C.S. | 2/13/2020 | WJB | ALPRAZOLAM 0.5 MG TABS | CS-IV |
| C.S. | 2/20/2020 | WJB | AMPHET SALTS 30 MG TABS | CS-II |
| C.S. | 2/20/2020 | WJB | AMPHET SALTS 5 MG TABS | CS-II |
| C.S. | 3/11/2020 | WJB | ALPRAZOLAM 0.5 MG TABS | CS-IV |
| C.S. | 3/19/2020 | WJB | AMPHET SALTS 5 MG TABS | CS-II |
| C.S. | 3/19/2020 | WJB | AMPHET SALTS 30 MG TABS | CS-II |
| T.Sw. | 4/5/2016 | TJT | MORPHINE SULF ER 200 MG TAB | CS-II |
| T.Sw. | 4/5/2016 | TJT | DIAZEPAM 5 MG TABS | CS-IV |
| T.Sw. | 4/5/2016 | TJT | FENTANYL 100 MCG/HR PATCH | CS-II |
| T.Sw. | 5/3/2016 | TJT | DIAZEPAM 5 MG TABS | CS-IV |
| T.Sw. | 5/3/2016 | TJT | FENTANYL 100 MCG/HR PATCH | CS-II |
| T.Sw. | 5/3/2016 | TJT | MORPHINE SULF ER 200 MG TAB | CS-II |
| T.Sw. | 5/31/2016 | TJT | DIAZEPAM 5 MG TABS | CS-IV |
| T.Sw. | 6/1/2016 | TJT | FENTANYL 100 MCG/HR PATCH | CS-II |
| T.Sw. | 6/1/2016 | TJT | MORPHINE SULF ER 200 MG TAB | CS-II |
| T.Sw. | 6/28/2016 | TJT | DIAZEPAM 5 MG TABS | CS-IV |
| T.Sw. | 6/28/2016 | TJT | MORPHINE SULF ER 200 MG TAB | CS-II |
| T.Sw. | 6/28/2016 | TJT | FENTANYL 100 MCG/HR PATCH | CS-II |
| T.Sw. | 7/25/2016 | TJT | DIAZEPAM 5 MG TABS | CS-IV |
| T.Sw. | 7/25/2016 | TJT | MORPHINE SULF ER 200 MG TAB | CS-II |
| T.Sw. | 7/25/2016 | TJT | FENTANYL 100 MCG/HR PATCH | CS-II |
| T.Sw. | 8/22/2016 | TJT | MORPHINE SULF ER 200 MG TAB | CS-II |
| T.Sw. | 8/22/2016 | TJT | DIAZEPAM 5 MG TABS | CS-IV |
| T.Sw. | 8/24/2016 | TJT | FENTANYL 100 MCG/HR PATCH | CS-II |
| T.Sw. | 9/19/2016 | TJT | MORPHINE SULF ER 200 MG TAB | CS-II |
| T.Sw. | 9/20/2016 | TJT | DIAZEPAM 5 MG TABS | CS-IV |
| T.Sw. | 9/20/2016 | TJT | FENTANYL 100 MCG/HR PATCH | CS-II |
| T.Sw. | 10/17/2016 | TJT | DIAZEPAM 5 MG TABS | CS-IV |
| T.Sw. | 10/17/2016 | TJT | FENTANYL 100 MCG/HR PATCH | CS-II |
| T.Sw. | 10/17/2016 | TJT | MORPHINE SULF ER 200 MG TAB | CS-II |

CS II-IV Prescription Drugs for the Reviewed Benes

| Bene Initials | Rx Fill Date | Pharmacist Initials | Prescription Drug Name | DEA CS Schedule |
|---|---|---|---|---|
| T.Sw. | 11/14/2016 | TJT | DIAZEPAM 5 MG TABS | CS-IV |
| T.Sw. | 11/14/2016 | TJT | MORPHINE SULF ER 200 MG TAB | CS-II |
| T.Sw. | 11/14/2016 | TJT | FENTANYL 100 MCG/HR PATCH | CS-II |
| T.Sw. | 12/12/2016 | TJT | MORPHINE SULF ER 200 MG TAB | CS-II |
| T.Sw. | 12/12/2016 | TJT | DIAZEPAM 5 MG TABS | CS-IV |
| T.Sw. | 12/14/2016 | TJT | FENTANYL 100 MCG/HR PATCH | CS-II |
| T.Sw. | 12/14/2016 | TJT | OXYCODONE W/APAP 5/325 TAB | CS-II |
| T.Sw. | 1/9/2017 | TJT | MORPHINE SULF ER 200 MG TAB | CS-II |
| T.Sw. | 1/9/2017 | TJT | FENTANYL 100 MCG/HR PATCH | CS-II |
| T.Sw. | 1/9/2017 | TJT | DIAZEPAM 5 MG TABS | CS-IV |
| T.Sw. | 2/6/2017 | TJT | DIAZEPAM 5 MG TABS | CS-IV |
| T.Sw. | 2/6/2017 | TJT | FENTANYL 100 MCG/HR PATCH | CS-II |
| T.Sw. | 2/6/2017 | TJT | MORPHINE SULF ER 200 MG TAB | CS-II |
| T.Sw. | 3/6/2017 | TJT | FENTANYL 100 MCG/HR PATCH | CS-II |
| T.Sw. | 3/6/2017 | TJT | MORPHINE SULF ER 200 MG TAB | CS-II |
| T.Sw. | 4/1/2017 | TJT | FENTANYL 100 MCG/HR PATCH | CS-II |
| T.Sw. | 4/3/2017 | TJT | MORPHINE SULF ER 200 MG TAB | CS-II |
| T.Sw. | 4/3/2017 | TJT | DIAZEPAM 5 MG TABS | CS-IV |
| T.Sw. | 4/29/2017 | TJT | DIAZEPAM 5 MG TABS | CS-IV |
| T.Sw. | 4/29/2017 | TJT | FENTANYL 100 MCG/HR PATCH | CS-II |
| T.Sw. | 5/1/2017 | TJT | MORPHINE SULF ER 200 MG TAB | CS-II |
| T.Sw. | 5/31/2017 | TJT | DIAZEPAM 5 MG TABS | CS-IV |
| T.Sw. | 5/31/2017 | TJT | MORPHINE SULF ER 200 MG TAB | CS-II |
| T.Sw. | 5/31/2017 | TJT | FENTANYL 100 MCG/HR PATCH | CS-II |
| T.Sw. | 6/29/2017 | TJT | MORPHINE SULF ER 200 MG TAB | CS-II |
| T.Sw. | 6/29/2017 | TJT | FENTANYL 100 MCG/HR PATCH | CS-II |
| T.Sw. | 7/11/2017 | TJT | DIAZEPAM 5 MG TABS | CS-IV |
| T.Sw. | 7/27/2017 | TJT | MORPHINE SULF ER 200 MG TAB | CS-II |
| T.Sw. | 7/27/2017 | TJT | FENTANYL 100 MCG/HR PATCH | CS-II |
| T.Sw. | 8/15/2017 | TJT | DIAZEPAM 5 MG TABS | CS-IV |
| T.Sw. | 8/25/2017 | TJT | MORPHINE SULF ER 200 MG TAB | CS-II |
| T.Sw. | 8/25/2017 | TJT | FENTANYL 100 MCG/HR PATCH | CS-II |
| T.Sw. | 9/13/2017 | TJT | DIAZEPAM 5 MG TABS | CS-IV |
| T.Sw. | 9/23/2017 | TJT | MORPHINE SULF ER 200 MG TAB | CS-II |
| T.Sw. | 9/23/2017 | TJT | FENTANYL 100 MCG/HR PATCH | CS-II |
| T.Sw. | 10/13/2017 | TJT | DIAZEPAM 5 MG TABS | CS-IV |
| T.Sw. | 10/21/2017 | TJT | MORPHINE SULF ER 200 MG TAB | CS-II |
| T.Sw. | 10/21/2017 | TJT | FENTANYL 100 MCG/HR PATCH | CS-II |
| T.Sw. | 11/17/2017 | TJT | DIAZEPAM 5 MG TABS | CS-IV |
| T.Sw. | 11/17/2017 | TJT | MORPHINE SULF ER 200 MG TAB | CS-II |
| T.Sw. | 11/17/2017 | TJT | FENTANYL 100 MCG/HR PATCH | CS-II |
| T.Sw. | 12/15/2017 | TJT | FENTANYL 100 MCG/HR PATCH | CS-II |
| T.Sw. | 12/15/2017 | TJT | MORPHINE SULF ER 200 MG TAB | CS-II |
| T.Sw. | 12/15/2017 | TJT | DIAZEPAM 5 MG TABS | CS-IV |
| T.Sw. | 1/12/2018 | WJB | DIAZEPAM 5 MG TABS | CS-IV |

CS II-IV Prescription Drugs for the Reviewed Benes

| Bene Initials | Rx Fill Date | Pharmacist Initials | Prescription Drug Name | DEA CS Schedule |
|---|---|---|---|---|
| T.Sw. | 1/13/2018 | WJB | MORPHINE SULF ER 200 MG TAB | CS-II |
| T.Sw. | 1/13/2018 | WJB | FENTANYL 100 MCG/HR PATCH | CS-II |
| T.Sw. | 2/5/2018 | TJT | OXYCOD-APAP 5-325 MG TABS | CS-II |
| T.Sw. | 2/8/2018 | WJB | DIAZEPAM 5 MG TABS | CS-IV |
| T.Sw. | 2/8/2018 | WJB | MORPHINE SULF ER 200 MG TAB | CS-II |
| T.Sw. | 2/8/2018 | WJB | FENTANYL 100 MCG/HR PATCH | CS-II |
| T.Sw. | 3/7/2018 | WJB | DIAZEPAM 5 MG TABS | CS-IV |
| T.Sw. | 3/7/2018 | WJB | FENTANYL 100 MCG/HR PATCH | CS-II |
| T.Sw. | 3/7/2018 | WJB | MORPHINE SULF ER 200 MG TAB | CS-II |
| T.Sw. | 3/19/2018 | WJB | HYDROCOD-APAP 5-325 MG TAB | CS-II |
| T.Sw. | 4/4/2018 | TJT | DIAZEPAM 5 MG TABS | CS-IV |
| T.Sw. | 4/4/2018 | WJB | FENTANYL 100 MCG/HR PATCH | CS-II |
| T.Sw. | 4/4/2018 | WJB | MORPHINE SULF ER 200 MG TAB | CS-II |
| T.Sw. | 5/1/2018 | WJB | FENTANYL 100 MCG/HR PATCH | CS-II |
| T.Sw. | 5/1/2018 | WJB | MORPHINE SULF ER 200 MG TAB | CS-II |
| T.Sw. | 5/1/2018 | WJB | DIAZEPAM 5 MG TABS | CS-IV |
| T.Sw. | 5/31/2018 | TJT | DIAZEPAM 5 MG TABS | CS-IV |
| T.Sw. | 6/1/2018 | TJT | FENTANYL 100 MCG/HR PATCH | CS-II |
| T.Sw. | 6/1/2018 | TJT | MORPHINE SULF ER 200 MG TAB | CS-II |
| T.Sw. | 7/2/2018 | TJT | FENTANYL 100 MCG/HR PATCH | CS-II |
| T.Sw. | 7/2/2018 | TJT | DIAZEPAM 5 MG TABS | CS-IV |
| T.Sw. | 7/2/2018 | TJT | MORPHINE SULF ER 200 MG TAB | CS-II |
| T.Sw. | 7/30/2018 | TJT | DIAZEPAM 5 MG TABS | CS-IV |
| T.Sw. | 7/30/2018 | TJT | FENTANYL 100 MCG/HR PATCH | CS-II |
| T.Sw. | 7/30/2018 | TJT | MORPHINE SULF ER 200 MG TAB | CS-II |
| T.Sw. | 8/28/2018 | WJB | DIAZEPAM 5 MG TABS | CS-IV |
| T.Sw. | 8/28/2018 | WJB | FENTANYL 100 MCG/HR PATCH | CS-II |
| T.Sw. | 8/28/2018 | WJB | MORPHINE SULF ER 200 MG TAB | CS-II |
| T.Sw. | 9/26/2018 | WJB | DIAZEPAM 5 MG TABS | CS-IV |
| T.Sw. | 9/26/2018 | WJB | FENTANYL 100 MCG/HR PATCH | CS-II |
| T.Sw. | 9/26/2018 | WJB | MORPHINE SULF ER 200 MG TAB | CS-II |
| T.Sw. | 10/23/2018 | WJB | DIAZEPAM 5 MG TABS | CS-IV |
| T.Sw. | 10/23/2018 | WJB | FENTANYL 100 MCG/HR PATCH | CS-II |
| T.Sw. | 10/23/2018 | WJB | MORPHINE SULF ER 200 MG TAB | CS-II |
| T.Sw. | 11/20/2018 | TJT | DIAZEPAM 5 MG TABS | CS-IV |
| T.Sw. | 11/21/2018 | TJT | MORPHINE SULF ER 200 MG TAB | CS-II |
| T.Sw. | 11/21/2018 | TJT | FENTANYL 100 MCG/HR PATCH | CS-II |
| T.Sw. | 12/18/2018 | WJB | DIAZEPAM 5 MG TABS | CS-IV |
| T.Sw. | 12/19/2018 | TJT | FENTANYL 100 MCG/HR PATCH | CS-II |
| T.Sw. | 12/19/2018 | TJT | MORPHINE SULF ER 200 MG TAB | CS-II |
| T.Sw. | 1/15/2019 | WJB | MORPHINE SULF ER 200 MG TAB | CS-II |
| T.Sw. | 1/15/2019 | WJB | FENTANYL 100 MCG/HR PATCH | CS-II |
| T.Sw. | 1/15/2019 | WJB | DIAZEPAM 5 MG TABS | CS-IV |
| T.Sw. | 2/13/2019 | WJB | DIAZEPAM 5 MG TABS | CS-IV |
| T.Sw. | 2/13/2019 | WJB | MORPHINE SULF ER 200 MG TAB | CS-II |

CS II-IV Prescription Drugs for the Reviewed Benes

| Bene Initials | Rx Fill Date | Pharmacist Initials | Prescription Drug Name | DEA CS Schedule |
|---|---|---|---|---|
| T.Sw. | 2/13/2019 | WJB | FENTANYL 100 MCG/HR PATCH | CS-II |
| T.Sw. | 3/12/2019 | WJB | MORPHINE SULF ER 200 MG TAB | CS-II |
| T.Sw. | 3/12/2019 | WJB | FENTANYL 100 MCG/HR PATCH | CS-II |
| T.Sw. | 3/12/2019 | TJT | DIAZEPAM 5 MG TABS | CS-IV |
| T.Sw. | 4/8/2019 | TJT | FENTANYL 100 MCG/HR PATCH | CS-II |
| T.Sw. | 4/8/2019 | TJT | MORPHINE SULF ER 200 MG TAB | CS-II |
| T.Sw. | 4/8/2019 | TJT | DIAZEPAM 5 MG TABS | CS-IV |
| T.Sw. | 5/6/2019 | WJB | DIAZEPAM 5 MG TABS | CS-IV |
| T.Sw. | 5/6/2019 | WJB | FENTANYL 100 MCG/HR PATCH | CS-II |
| T.Sw. | 5/6/2019 | WJB | MORPHINE SULF ER 200 MG TAB | CS-II |
| T.Sw. | 6/3/2019 | WJB | DIAZEPAM 5 MG TABS | CS-IV |
| T.Sw. | 6/3/2019 | WJB | MORPHINE SULF ER 200 MG TAB | CS-II |
| T.Sw. | 6/3/2019 | WJB | FENTANYL 100 MCG/HR PATCH | CS-II |
| T.Sw. | 6/28/2019 | TJT | DIAZEPAM 5 MG TABS | CS-IV |
| T.Sw. | 6/28/2019 | TJT | MORPHINE SULF ER 200 MG TAB | CS-II |
| T.Sw. | 6/28/2019 | TJT | FENTANYL 100 MCG/HR PATCH | CS-II |
| T.Sw. | 7/25/2019 | TJT | DIAZEPAM 5 MG TABS | CS-IV |
| T.Sw. | 7/25/2019 | TJT | MORPHINE SULF ER 200 MG TAB | CS-II |
| T.Sw. | 7/25/2019 | TJT | FENTANYL 100 MCG/HR PATCH | CS-II |
| T.Sw. | 8/19/2019 | TJT | DIAZEPAM 5 MG TABS | CS-IV |
| T.Sw. | 8/20/2019 | TJT | FENTANYL 100 MCG/HR PATCH | CS-II |
| T.Sw. | 8/20/2019 | TJT | MORPHINE SULF ER 200 MG TAB | CS-II |
| T.Sw. | 9/16/2019 | TJT | FENTANYL 100 MCG/HR PATCH | CS-II |
| T.Sw. | 9/16/2019 | TJT | MORPHINE SULF ER 200 MG TAB | CS-II |
| T.Sw. | 9/16/2019 | TJT | DIAZEPAM 5 MG TABS | CS-IV |
| T.Sw. | 10/14/2019 | TJT | MORPHINE SULF ER 200 MG TAB | CS-II |
| T.Sw. | 10/14/2019 | TJT | FENTANYL 100 MCG/HR PATCH | CS-II |
| T.Sw. | 10/14/2019 | TJT | DIAZEPAM 5 MG TABS | CS-IV |
| T.Sw. | 11/9/2019 | TJT | DIAZEPAM 5 MG TABS | CS-IV |
| T.Sw. | 11/9/2019 | WJB | MORPHINE SULF ER 200 MG TAB | CS-II |
| T.Sw. | 11/9/2019 | WJB | FENTANYL 100 MCG/HR PATCH | CS-II |
| T.Sw. | 12/7/2019 | WJB | DIAZEPAM 5 MG TABS | CS-IV |
| T.Sw. | 12/7/2019 | WJB | FENTANYL 100 MCG/HR PATCH | CS-II |
| T.Sw. | 12/7/2019 | WJB | MORPHINE SULF ER 200 MG TAB | CS-II |
| T.Sw. | 1/4/2020 | WJB | MORPHINE SULF ER 200 MG TAB | CS-II |
| T.Sw. | 1/4/2020 | WJB | DIAZEPAM 5 MG TABS | CS-IV |
| T.Sw. | 1/4/2020 | WJB | FENTANYL 100 MCG/HR PATCH | CS-II |
| T.Sw. | 1/17/2020 | TJT | TESTOSTERONE 1 % 2.5GM PK | CS-III |
| T.Sw. | 2/1/2020 | WJB | FENTANYL 100 MCG/HR PT72 | CS-II |
| T.Sw. | 2/1/2020 | WJB | MORPHINE SULF ER 200 MG TAB | CS-II |
| T.Sw. | 2/1/2020 | WJB | DIAZEPAM 5 MG TABS | CS-IV |
| T.Sw. | 2/28/2020 | TJT | DIAZEPAM 5 MG TABS | CS-IV |
| T.Sw. | 2/29/2020 | TJT | MORPHINE SULF ER 200 MG TAB | CS-II |
| T.Sw. | 2/29/2020 | TJT | FENTANYL 100 MCG/HR PATCH | CS-II |
| T.Sw. | 2/29/2020 | TJT | TESTOSTERONE 1 % 2.5GM PK | CS-III |

CS II-IV Prescription Drugs for the Reviewed Benes

| Bene Initials | Rx Fill Date | Pharmacist Initials | Prescription Drug Name | DEA CS Schedule |
|---|---|---|---|---|
| T.Sw. | 3/26/2020 | TJT | DIAZEPAM 5 MG TABS | CS-IV |
| T.Sw. | 3/28/2020 | TJT | FENTANYL 100 MCG/HR PATCH | CS-II |
| T.Sw. | 3/28/2020 | TJT | MORPHINE SULF ER 200 MG TAB | CS-II |
| T.Sw. | 3/28/2020 | TJT | TESTOSTERONE 1 % 2.5GM PK | CS-III |
| D.V. | 3/30/2016 | TJT | SUBSYS 600 MCG SPRAY | CS-II |
| D.V. | 4/28/2016 | TJT | SUBSYS 600 MCG SPRAY | CS-II |
| D.V. | 5/27/2016 | TJT | SUBSYS 600 MCG SPRAY | CS-II |
| D.V. | 5/27/2016 | TJT | OXYCONTIN 60 MG TABLET | CS-II |
| D.V. | 6/25/2016 | TJT | OXYCONTIN 60 MG TABLET | CS-II |
| D.V. | 6/25/2016 | TJT | SUBSYS 600 MCG SPRAY | CS-II |
| D.V. | 7/20/2016 | TJT | SUBSYS 400 MCG SPRAY | CS-II |
| D.V. | 7/20/2016 | TJT | DRONABINOL 5 MG CAPSULE | CS-III |
| D.V. | 7/25/2016 | TJT | OXYCONTIN 60 MG TABLET | CS-II |
| D.V. | 8/18/2016 | TJT | SUBSYS 400 MCG SPRAY | CS-II |
| D.V. | 8/18/2016 | TJT | LORAZEPAM 1 MG TABS | CS-IV |
| D.V. | 8/23/2016 | TJT | OXYCONTIN 60 MG TABLET | CS-II |
| D.V. | 9/12/2016 | TJT | OXYCODONE HCL ER 40 MG TAB | CS-II |
| D.V. | 9/12/2016 | TJT | SUBSYS 600 MCG SPRAY | CS-II |
| D.V. | 10/1/2016 | TJT | SUBSYS 600 MCG SPRAY | CS-II |
| D.V. | 10/1/2016 | TJT | OXYCODONE HCL ER 40 MG TAB | CS-II |
| D.V. | 10/28/2016 | TJT | SUBSYS 600 MCG SPRAY | CS-II |
| D.V. | 10/29/2016 | TJT | OXYCODONE HCL ER 40 MG TAB | CS-II |
| D.V. | 11/9/2016 | TJT | SUBSYS 400 MCG SPRAY | CS-II |
| D.V. | 11/21/2016 | TJT | XTAMPZA ER 36 MG CAPSULE | CS-II |
| D.V. | 11/22/2016 | TJT | SUBSYS 400 MCG SPRAY | CS-II |
| D.V. | 12/7/2016 | TJT | SUBSYS 600 MCG SPRAY | CS-II |
| D.V. | 12/20/2016 | TJT | XTAMPZA ER 36 MG CAPSULE | CS-II |
| D.V. | 12/21/2016 | TJT | SUBSYS 600 MCG SPRAY | CS-II |
| D.V. | 1/4/2017 | TJT | SUBSYS 600 MCG SPRAY | CS-II |
| D.V. | 1/18/2017 | TJT | SUBSYS 600 MCG SPRAY | CS-II |
| D.V. | 1/18/2017 | TJT | XTAMPZA ER 36 MG CAPSULE | CS-II |
| D.V. | 1/18/2017 | TJT | LORAZEPAM 1 MG TABS | CS-IV |
| D.V. | 2/1/2017 | TJT | SUBSYS 600 MCG SPRAY | CS-II |
| D.V. | 2/14/2017 | TJT | SUBSYS 600 MCG SPRAY | CS-II |
| D.V. | 2/14/2017 | TJT | XTAMPZA ER 36 MG CAPSULE | CS-II |
| D.V. | 3/1/2017 | TJT | SUBSYS 600 MCG SPRAY | CS-II |
| D.V. | 3/12/2017 | TJT | SUBSYS 600 MCG SPRAY | CS-II |
| D.V. | 3/16/2017 | TJT | XTAMPZA ER 36 MG CAPSULE | CS-II |
| D.V. | 3/24/2017 | TJT | SUBSYS 600 MCG SPRAY | CS-II |
| D.V. | 4/8/2017 | TJT | SUBSYS 600 MCG SPRAY | CS-II |
| D.V. | 4/14/2017 | TJT | XTAMPZA ER 36 MG CAPSULE | CS-II |
| D.V. | 4/22/2017 | TJT | SUBSYS 600 MCG SPRAY | CS-II |
| D.V. | 5/6/2017 | TJT | SUBSYS 600 MCG SPRAY | CS-II |
| D.V. | 5/13/2017 | TJT | XTAMPZA ER 36 MG CAPSULE | CS-II |
| D.V. | 5/20/2017 | TJT | SUBSYS 600 MCG SPRAY | CS-II |

CS II-IV Prescription Drugs for the Reviewed Benes

| Bene Initials | Rx Fill Date | Pharmacist Initials | Prescription Drug Name | DEA CS Schedule |
|---|---|---|---|---|
| D.V. | 6/2/2017 | TJT | SUBSYS 600 MCG SPRAY | CS-II |
| D.V. | 6/15/2017 | TJT | SUBSYS 600 MCG SPRAY | CS-II |
| D.V. | 6/29/2017 | TJT | SUBSYS 600 MCG SPRAY | CS-II |
| D.V. | 7/8/2017 | TJT | XTAMPZA ER 36 MG CAPSULE | CS-II |
| D.V. | 7/13/2017 | TJT | SUBSYS 600 MCG SPRAY | CS-II |
| D.V. | 7/27/2017 | TJT | SUBSYS 600 MCG SPRAY | CS-II |
| D.V. | 8/4/2017 | TJT | OXYCODONE HCL 15 MG TABS | CS-II |
| D.V. | 8/4/2017 | TJT | SUBSYS 400 MCG SPRAY | CS-II |
| D.V. | 8/5/2017 | TJT | XTAMPZA ER 36 MG CAPSULE | CS-II |
| D.V. | 8/31/2017 | TJT | SUBSYS 400 MCG SPRAY | CS-II |
| D.V. | 8/31/2017 | TJT | OXYCODONE HCL 15 MG TABS | CS-II |
| D.V. | 9/5/2017 | TJT | XTAMPZA ER 36 MG CAPSULE | CS-II |
| D.V. | 9/29/2017 | TJT | SUBSYS 400 MCG SPRAY | CS-II |
| D.V. | 9/29/2017 | TJT | OXYCODONE HCL 15 MG TABS | CS-II |
| D.V. | 10/9/2017 | TJT | XTAMPZA ER 36 MG CAPSULE | CS-II |
| D.V. | 10/13/2017 | TJT | OXYCODONE HCL 15 MG TABS | CS-II |
| D.V. | 10/27/2017 | TJT | OXYCODONE HCL 15 MG TABS | CS-II |
| D.V. | 10/27/2017 | TJT | SUBSYS 400 MCG SPRAY | CS-II |
| D.V. | 11/9/2017 | WJB | XTAMPZA ER 36 MG CAPSULE | CS-II |
| D.V. | 11/16/2017 | TJT | SUBSYS 600 MCG SPRAY | CS-II |
| D.V. | 11/16/2017 | TJT | OXYCODONE HCL 30 MG TABS | CS-II |
| D.V. | 12/6/2017 | WJB | XTAMPZA ER 36 MG CAPSULE | CS-II |
| D.V. | 12/9/2017 | WJB | OXYCODONE HCL 30 MG TABS | CS-II |
| D.V. | 12/15/2017 | TJT | SUBSYS 600 MCG SPRAY | CS-II |
| D.V. | 1/3/2018 | WJB | SUBSYS 400 MCG SPRAY | CS-II |
| D.V. | 1/3/2018 | WJB | OXYCODONE HCL 30 MG TABS | CS-II |
| D.V. | 1/5/2018 | WJB | XTAMPZA ER 36 MG CAPSULE | CS-II |
| D.V. | 2/1/2018 | TJT | OXYCODONE HCL 30 MG TABS | CS-II |
| D.V. | 2/1/2018 | TJT | SUBSYS 400 MCG SPRAY | CS-II |
| D.V. | 2/3/2018 | TJT | XTAMPZA ER 36 MG CAPSULE | CS-II |
| D.V. | 2/14/2018 | TJT | LORAZEPAM 0.5 MG TABS | CS-IV |
| D.V. | 3/1/2018 | WJB | OXYCODONE HCL 30 MG TABS | CS-II |
| D.V. | 3/1/2018 | WJB | LORAZEPAM 0.5 MG TABS | CS-IV |
| D.V. | 3/3/2018 | WJB | XTAMPZA ER 36 MG CAPSULE | CS-II |
| D.V. | 3/13/2018 | WJB | HYDROMORPHONE 8 MG TABLET | CS-II |
| D.V. | 3/13/2018 | WJB | SUBSYS 400 MCG SPRAY | CS-II |
| D.V. | 3/17/2018 | WJB | XTAMPZA ER 36 MG CAPSULE | CS-II |
| D.V. | 3/27/2018 | TJT | SUBSYS 400 MCG SPRAY | CS-II |
| D.V. | 3/27/2018 | TJT | HYDROMORPHONE 8 MG TABLET | CS-II |
| D.V. | 3/31/2018 | WJB | XTAMPZA ER 36 MG CAPSULE | CS-II |
| D.V. | 4/10/2018 | TJT | HYDROMORPHONE 8 MG TABLET | CS-II |
| D.V. | 4/10/2018 | TJT | SUBSYS 400 MCG SPRAY | CS-II |
| D.V. | 4/14/2018 | WJB | XTAMPZA ER 36 MG CAPSULE | CS-II |
| D.V. | 4/16/2018 | WJB | LORAZEPAM 1 MG TABS | CS-IV |
| D.V. | 4/24/2018 | WJB | HYDROMORPHONE 8 MG TABLET | CS-II |

CS II-IV Prescription Drugs for the Reviewed Benes

| Bene Initials | Rx Fill Date | Pharmacist Initials | Prescription Drug Name | DEA CS Schedule |
|---|---|---|---|---|
| D.V. | 4/24/2018 | WJB | SUBSYS 400 MCG SPRAY | CS-II |
| D.V. | 4/28/2018 | WJB | XTAMPZA ER 36 MG CAPSULE | CS-II |
| D.V. | 5/2/2018 | TJT | LORAZEPAM 1 MG TABS | CS-IV |
| D.V. | 5/7/2018 | WJB | HYDROMORPHONE 8 MG TABLET | CS-II |
| D.V. | 5/7/2018 | WJB | SUBSYS 400 MCG SPRAY | CS-II |
| D.V. | 5/10/2018 | TJT | LORAZEPAM 1 MG TABS | CS-IV |
| D.V. | 5/10/2018 | TJT | XTAMPZA ER 36 MG CAPSULE | CS-II |
| D.V. | 5/21/2018 | WJB | SUBSYS 400 MCG SPRAY | CS-II |
| D.V. | 5/21/2018 | WJB | HYDROMORPHONE 8 MG TABLET | CS-II |
| D.V. | 5/21/2018 | WJB | XTAMPZA ER 36 MG CAPSULE | CS-II |
| D.V. | 5/24/2018 | TJT | LORAZEPAM 1 MG TABS | CS-IV |
| D.V. | 6/4/2018 | WJB | XTAMPZA ER 36 MG CAPSULE | CS-II |
| D.V. | 6/4/2018 | WJB | HYDROMORPHONE 8 MG TABLET | CS-II |
| D.V. | 6/4/2018 | WJB | SUBSYS 400 MCG SPRAY | CS-II |
| D.V. | 6/19/2018 | WJB | SUBSYS 400 MCG SPRAY | CS-II |
| D.V. | 6/20/2018 | WJB | HYDROMORPHONE 8 MG TABLET | CS-II |
| D.V. | 6/20/2018 | WJB | XTAMPZA ER 36 MG CAPSULE | CS-II |
| D.V. | 6/21/2018 | WJB | LORAZEPAM 1 MG TABS | CS-IV |
| D.V. | 7/3/2018 | WJB | SUBSYS 400 MCG SPRAY | CS-II |
| D.V. | 7/5/2018 | WJB | HYDROMORPHONE 8 MG TABLET | CS-II |
| D.V. | 7/17/2018 | WJB | SUBSYS 400 MCG SPRAY | CS-II |
| D.V. | 7/20/2018 | WJB | HYDROMORPHONE 8 MG TABLET | CS-II |
| D.V. | 7/20/2018 | WJB | XTAMPZA ER 36 MG CAPSULE | CS-II |
| D.V. | 7/20/2018 | WJB | LORAZEPAM 1 MG TABS | CS-IV |
| D.V. | 7/31/2018 | TJT | SUBSYS 400 MCG SPRAY | CS-II |
| D.V. | 8/2/2018 | TJT | HYDROMORPHONE 8 MG TABLET | CS-II |
| D.V. | 8/18/2018 | WJB | XTAMPZA ER 36 MG CAPSULE | CS-II |
| D.V. | 8/21/2018 | WJB | LORAZEPAM 1 MG TABS | CS-IV |
| D.V. | 8/29/2018 | WJB | SUBSYS 400 MCG SPRAY | CS-II |
| D.V. | 9/1/2018 | WJB | HYDROMORPHONE 8 MG TABLET | CS-II |
| D.V. | 9/15/2018 | TJT | XTAMPZA ER 36 MG CAPSULE | CS-II |
| D.V. | 9/18/2018 | TJT | LORAZEPAM 1 MG TABS | CS-IV |
| D.V. | 9/27/2018 | WJB | SUBSYS 400 MCG SPRAY | CS-II |
| D.V. | 9/29/2018 | WJB | HYDROMORPHONE 8 MG TABLET | CS-II |
| D.V. | 10/12/2018 | WJB | XTAMPZA ER 36 MG CAPSULE | CS-II |
| D.V. | 10/12/2018 | WJB | HYDROMORPHONE 8 MG TABLET | CS-II |
| D.V. | 10/19/2018 | TJT | LORAZEPAM 1 MG TABS | CS-IV |
| D.V. | 10/27/2018 | WJB | SUBSYS 400 MCG SPRAY | CS-II |
| D.V. | 11/14/2018 | WJB | BELBUCA 150 MCG FILM | CS-III |
| D.V. | 11/19/2018 | TJT | LORAZEPAM 1 MG TABS | CS-IV |
| D.V. | 11/24/2018 | WJB | BELBUCA 300 MCG FILM | CS-III |
| D.V. | 11/27/2018 | WJB | OXYCODONE HCL 15 MG TABLET | CS-II |
| D.V. | 12/11/2018 | WJB | OXYCODONE HCL 15 MG TABLET | CS-II |
| D.V. | 12/19/2018 | TJT | LORAZEPAM 1 MG TABS | CS-IV |
| D.V. | 1/17/2019 | WJB | LORAZEPAM 1 MG TABS | CS-IV |

CS II-IV Prescription Drugs for the Reviewed Benes

| Bene Initials | Rx Fill Date | Pharmacist Initials | Prescription Drug Name | DEA CS Schedule |
|---|---|---|---|---|
| D.V. | 2/13/2019 | WJB | LORAZEPAM 1 MG TABS | CS-IV |
| D.V. | 2/21/2019 | TJT | OXYCODONE HCL 15 MG TABLET | CS-II |
| D.V. | 3/14/2019 | TJT | LORAZEPAM 1 MG TABS | CS-IV |
| D.V. | 3/21/2019 | WJB | OXYCODONE HCL 15 MG TABLET | CS-II |
| D.V. | 4/12/2019 | TJT | LORAZEPAM 1 MG TABS | CS-IV |
| D.V. | 4/24/2019 | WJB | OXYCODONE HCL 15 MG TABLET | CS-II |
| D.V. | 5/10/2019 | WJB | LORAZEPAM 1 MG TABS | CS-IV |
| D.V. | 5/17/2019 | WJB | OXYCODONE HCL 30 MG TABS | CS-II |
| D.V. | 5/23/2019 | WJB | OXYCODONE HCL 15 MG TABLET | CS-II |
| D.V. | 6/10/2019 | TJT | LORAZEPAM 1 MG TABS | CS-IV |
| D.V. | 6/13/2019 | WJB | OXYCODONE HCL 10 MG TABS | CS-II |
| D.V. | 7/8/2019 | WJB | LORAZEPAM 1 MG TABS | CS-IV |
| D.V. | 7/13/2019 | WJB | OXYCODONE HCL 10 MG TABS | CS-II |
| D.V. | 8/6/2019 | WJB | OXYCODONE HCL 20 MG TABS | CS-II |
| D.V. | 8/6/2019 | WJB | LORAZEPAM 1 MG TABS | CS-IV |
| D.V. | 8/20/2019 | TJT | OXYCODONE HCL 20 MG TABS | CS-II |
| D.V. | 9/3/2019 | WJB | OXYCODONE HCL 20 MG TABS | CS-II |
| D.V. | 9/3/2019 | WJB | LORAZEPAM 1 MG TABS | CS-IV |
| D.V. | 9/17/2019 | TJT | OXYCODONE HCL 20 MG TABS | CS-II |
| D.V. | 10/1/2019 | WJB | OXYCODONE HCL 20 MG TABS | CS-II |
| D.V. | 10/1/2019 | WJB | LORAZEPAM 1 MG TABS | CS-IV |
| D.V. | 10/15/2019 | TJT | OXYCODONE HCL 20 MG TABS | CS-II |
| D.V. | 10/29/2019 | WJB | OXYCODONE HCL 20 MG TABS | CS-II |
| D.V. | 10/29/2019 | WJB | LORAZEPAM 1 MG TABS | CS-IV |
| D.V. | 11/12/2019 | WJB | OXYCODONE HCL 20 MG TABS | CS-II |
| D.V. | 11/25/2019 | WJB | OXYCODONE HCL 20 MG TABS | CS-II |
| D.V. | 11/25/2019 | WJB | BUPRENORPHINE 20 MCG/HR PTW | CS-III |
| D.V. | 11/25/2019 | WJB | LORAZEPAM 1 MG TABS | CS-IV |
| D.V. | 12/10/2019 | TJT | OXYCODONE HCL 20 MG TABS | CS-II |
| D.V. | 12/20/2019 | TJT | BUPRENORPHINE 20 MCG/HR PTW | CS-III |
| D.V. | 12/23/2019 | TJT | LORAZEPAM 1 MG TABS | CS-IV |
| D.V. | 1/20/2020 | WJB | BUPRENORPHINE 20 MCG/HR PTW | CS-III |
| D.V. | 1/20/2020 | WJB | LORAZEPAM 1 MG TABS | CS-IV |
| D.V. | 2/18/2020 | WJB | LORAZEPAM 1 MG TABS | CS-IV |
| N.W. | 3/12/2016 | TJT | OXYCODONE HCL 30 MG TABS | CS-II |
| N.W. | 3/12/2016 | TJT | METHADONE HCL 10 MG TABLET | CS-II |
| N.W. | 3/12/2016 | TJT | FENTANYL 100 MCG/HR PATCH | CS-II |
| N.W. | 3/12/2016 | TJT | METHADONE HCL 10 MG TABLET | CS-II |
| N.W. | 4/11/2016 | TJT | OXYCODONE HCL 30 MG TABS | CS-II |
| N.W. | 4/11/2016 | TJT | METHADONE HCL 10 MG TABLET | CS-II |
| N.W. | 4/11/2016 | TJT | FENTANYL 100 MCG/HR PATCH | CS-II |
| N.W. | 4/11/2016 | TJT | METHADONE HCL 10 MG TABLET | CS-II |
| N.W. | 5/12/2016 | TJT | OXYCODONE HCL 30 MG TABS | CS-II |
| N.W. | 5/12/2016 | TJT | METHADONE HCL 10 MG TABLET | CS-II |
| N.W. | 5/12/2016 | TJT | METHADONE HCL 10 MG TABLET | CS-II |

CS II-IV Prescription Drugs for the Reviewed Benes

| Bene Initials | Rx Fill Date | Pharmacist Initials | Prescription Drug Name | DEA CS Schedule |
|---|---|---|---|---|
| N.W. | 5/12/2016 | TJT | FENTANYL 100 MCG/HR PATCH | CS-II |
| N.W. | 5/12/2016 | TJT | FENTANYL 100 MCG/HR PATCH | CS-II |
| N.W. | 6/11/2016 | TJT | FENTANYL 100 MCG/HR PATCH | CS-II |
| N.W. | 6/11/2016 | TJT | FENTANYL 100 MCG/HR PATCH | CS-II |
| N.W. | 6/11/2016 | TJT | OXYCODONE HCL 30 MG TABS | CS-II |
| N.W. | 6/11/2016 | TJT | METHADONE HCL 10 MG TABLET | CS-II |
| N.W. | 6/11/2016 | TJT | METHADONE HCL 10 MG TABLET | CS-II |
| N.W. | 7/9/2016 | TJT | METHADONE HCL 10 MG TABLET | CS-II |
| N.W. | 7/9/2016 | TJT | METHADONE HCL 10 MG TABLET | CS-II |
| N.W. | 7/9/2016 | TJT | OXYCODONE HCL 30 MG TABS | CS-II |
| N.W. | 7/9/2016 | TJT | FENTANYL 100 MCG/HR PATCH | CS-II |
| N.W. | 8/9/2016 | TJT | FENTANYL 100 MCG/HR PATCH | CS-II |
| N.W. | 8/9/2016 | TJT | OXYCODONE HCL 30 MG TABS | CS-II |
| N.W. | 8/9/2016 | TJT | METHADONE HCL 10 MG TABLET | CS-II |
| N.W. | 8/9/2016 | TJT | METHADONE HCL 10 MG TABLET | CS-II |
| N.W. | 9/10/2016 | TJT | METHADONE HCL 10 MG TABLET | CS-II |
| N.W. | 9/10/2016 | TJT | METHADONE HCL 10 MG TABLET | CS-II |
| N.W. | 9/10/2016 | TJT | OXYCODONE HCL 30 MG TABS | CS-II |
| N.W. | 9/10/2016 | TJT | FENTANYL 100 MCG/HR PATCH | CS-II |
| N.W. | 10/11/2016 | TJT | METHADONE HCL 10 MG TABLET | CS-II |
| N.W. | 10/11/2016 | TJT | METHADONE HCL 10 MG TABLET | CS-II |
| N.W. | 10/11/2016 | TJT | FENTANYL 100 MCG/HR PATCH | CS-II |
| N.W. | 10/11/2016 | TJT | OXYCODONE HCL 30 MG TABS | CS-II |
| N.W. | 11/10/2016 | TJT | FENTANYL 100 MCG/HR PATCH | CS-II |
| N.W. | 11/10/2016 | TJT | OXYCODONE HCL 30 MG TABS | CS-II |
| N.W. | 11/10/2016 | TJT | METHADONE HCL 10 MG TABLET | CS-II |
| N.W. | 11/10/2016 | TJT | METHADONE HCL 10 MG TABLET | CS-II |
| N.W. | 12/10/2016 | TJT | OXYCODONE HCL 30 MG TABS | CS-II |
| N.W. | 12/10/2016 | TJT | FENTANYL 100 MCG/HR PATCH | CS-II |
| N.W. | 12/12/2016 | TJT | METHADONE HCL 10 MG TABLET | CS-II |
| N.W. | 12/12/2016 | TJT | METHADONE HCL 10 MG TABLET | CS-II |
| N.W. | 1/7/2017 | TJT | METHADONE HCL 10 MG TABLET | CS-II |
| N.W. | 1/7/2017 | TJT | METHADONE HCL 10 MG TABLET | CS-II |
| N.W. | 1/7/2017 | TJT | FENTANYL 100 MCG/HR PATCH | CS-II |
| N.W. | 1/7/2017 | TJT | OXYCODONE HCL 30 MG TABS | CS-II |
| N.W. | 2/7/2017 | TJT | OXYCODONE HCL 30 MG TABS | CS-II |
| N.W. | 2/7/2017 | TJT | FENTANYL 100 MCG/HR PATCH | CS-II |
| N.W. | 2/7/2017 | TJT | METHADONE HCL 10 MG TABLET | CS-II |
| N.W. | 2/7/2017 | TJT | METHADONE HCL 10 MG TABLET | CS-II |
| N.W. | 3/8/2017 | TJT | FENTANYL 100 MCG/HR PATCH | CS-II |
| N.W. | 3/8/2017 | TJT | OXYCODONE HCL 30 MG TABS | CS-II |
| N.W. | 3/8/2017 | TJT | METHADONE HCL 10 MG TABLET | CS-II |
| N.W. | 3/8/2017 | TJT | METHADONE HCL 10 MG TABLET | CS-II |
| N.W. | 4/7/2017 | TJT | OXYCODONE HCL 30 MG TABS | CS-II |
| N.W. | 4/7/2017 | TJT | FENTANYL 100 MCG/HR PATCH | CS-II |

CS II-IV Prescription Drugs for the Reviewed Benes

| Bene Initials | Rx Fill Date | Pharmacist Initials | Prescription Drug Name | DEA CS Schedule |
|---|---|---|---|---|
| N.W. | 4/7/2017 | TJT | METHADONE HCL 10 MG TABLET | CS-II |
| N.W. | 4/7/2017 | TJT | METHADONE HCL 10 MG TABLET | CS-II |
| N.W. | 5/5/2017 | TJT | FENTANYL 100 MCG/HR PATCH | CS-II |
| N.W. | 5/5/2017 | TJT | OXYCODONE HCL 30 MG TABS | CS-II |
| N.W. | 5/5/2017 | TJT | METHADONE HCL 10 MG TABLET | CS-II |
| N.W. | 5/5/2017 | TJT | METHADONE HCL 10 MG TABLET | CS-II |
| N.W. | 6/3/2017 | TJT | FENTANYL 100 MCG/HR PATCH | CS-II |
| N.W. | 6/3/2017 | TJT | METHADONE HCL 10 MG TABLET | CS-II |
| N.W. | 6/3/2017 | TJT | METHADONE HCL 10 MG TABLET | CS-II |
| N.W. | 6/3/2017 | TJT | OXYCODONE HCL 30 MG TABS | CS-II |
| N.W. | 7/3/2017 | TJT | OXYCODONE HCL 30 MG TABS | CS-II |
| N.W. | 7/3/2017 | TJT | FENTANYL 100 MCG/HR PATCH | CS-II |
| N.W. | 7/3/2017 | TJT | METHADONE HCL 10 MG TABLET | CS-II |
| N.W. | 7/3/2017 | TJT | METHADONE HCL 10 MG TABLET | CS-II |
| N.W. | 8/4/2017 | TJT | FENTANYL 100 MCG/HR PATCH | CS-II |
| N.W. | 8/4/2017 | TJT | OXYCODONE HCL 30 MG TABS | CS-II |
| N.W. | 8/4/2017 | TJT | METHADONE HCL 10 MG TABLET | CS-II |
| N.W. | 8/4/2017 | TJT | METHADONE HCL 10 MG TABLET | CS-II |
| N.W. | 9/1/2017 | TJT | FENTANYL 100 MCG/HR PATCH | CS-II |
| N.W. | 9/1/2017 | TJT | OXYCODONE HCL 30 MG TABS | CS-II |
| N.W. | 9/1/2017 | TJT | METHADONE HCL 10 MG TABLET | CS-II |
| N.W. | 9/1/2017 | TJT | METHADONE HCL 10 MG TABLET | CS-II |
| N.W. | 9/29/2017 | TJT | FENTANYL 100 MCG/HR PATCH | CS-II |
| N.W. | 9/29/2017 | TJT | OXYCODONE HCL 30 MG TABS | CS-II |
| N.W. | 9/29/2017 | TJT | METHADONE HCL 10 MG TABLET | CS-II |
| N.W. | 9/29/2017 | TJT | METHADONE HCL 10 MG TABLET | CS-II |
| N.W. | 10/30/2017 | TJT | FENTANYL 100 MCG/HR PATCH | CS-II |
| N.W. | 10/30/2017 | TJT | OXYCODONE HCL 30 MG TABS | CS-II |
| N.W. | 10/30/2017 | TJT | METHADONE HCL 10 MG TABLET | CS-II |
| N.W. | 10/30/2017 | TJT | METHADONE HCL 10 MG TABLET | CS-II |
| N.W. | 11/28/2017 | TJT | OXYCODONE HCL 30 MG TABS | CS-II |
| N.W. | 11/28/2017 | TJT | FENTANYL 100 MCG/HR PATCH | CS-II |
| N.W. | 11/28/2017 | TJT | METHADONE HCL 10 MG TABLET | CS-II |
| N.W. | 11/28/2017 | TJT | METHADONE HCL 10 MG TABLET | CS-II |
| N.W. | 12/27/2017 | TJT | FENTANYL 100 MCG/HR PATCH | CS-II |
| N.W. | 12/27/2017 | TJT | OXYCODONE HCL 30 MG TABS | CS-II |
| N.W. | 12/27/2017 | TJT | METHADONE HCL 10 MG TABLET | CS-II |
| N.W. | 12/27/2017 | TJT | METHADONE HCL 10 MG TABLET | CS-II |
| N.W. | 1/25/2018 | WJB | METHADONE HCL 10 MG TABLET | CS-II |
| N.W. | 1/25/2018 | WJB | METHADONE HCL 10 MG TABLET | CS-II |
| N.W. | 1/25/2018 | WJB | FENTANYL 100 MCG/HR PATCH | CS-II |
| N.W. | 1/26/2018 | WJB | OXYCODONE HCL 30 MG TABS | CS-II |
| N.W. | 2/23/2018 | WJB | OXYCODONE HCL 30 MG TABS | CS-II |
| N.W. | 2/23/2018 | WJB | METHADONE HCL 10 MG TABLET | CS-II |
| N.W. | 2/23/2018 | WJB | METHADONE HCL 10 MG TABLET | CS-II |

CS II-IV Prescription Drugs for the Reviewed Benes

| Bene Initials | Rx Fill Date | Pharmacist Initials | Prescription Drug Name | DEA CS Schedule |
|---|---|---|---|---|
| N.W. | 3/15/2018 | WJB | FENTANYL 100 MCG/HR PATCH | CS-II |
| N.W. | 3/24/2018 | WJB | METHADONE HCL 10 MG TABLET | CS-II |
| N.W. | 3/24/2018 | WJB | METHADONE HCL 10 MG TABLET | CS-II |
| N.W. | 3/24/2018 | WJB | OXYCODONE HCL 30 MG TABS | CS-II |
| N.W. | 3/24/2018 | WJB | FENTANYL 100 MCG/HR PATCH | CS-II |
| N.W. | 4/23/2018 | TJT | FENTANYL 100 MCG/HR PATCH | CS-II |
| N.W. | 4/23/2018 | TJT | OXYCODONE HCL 30 MG TABS | CS-II |
| N.W. | 4/23/2018 | TJT | METHADONE HCL 10 MG TABLET | CS-II |
| N.W. | 4/23/2018 | TJT | METHADONE HCL 10 MG TABLET | CS-II |
| N.W. | 5/21/2018 | WJB | METHADONE HCL 10 MG TABLET | CS-II |
| N.W. | 5/21/2018 | WJB | OXYCODONE HCL 30 MG TABS | CS-II |
| N.W. | 5/21/2018 | WJB | FENTANYL 100 MCG/HR PATCH | CS-II |
| N.W. | 6/19/2018 | WJB | FENTANYL 100 MCG/HR PATCH | CS-II |
| N.W. | 6/19/2018 | WJB | OXYCODONE HCL 30 MG TABS | CS-II |
| N.W. | 6/19/2018 | WJB | METHADONE HCL 10 MG TABLET | CS-II |
| N.W. | 7/18/2018 | WJB | METHADONE HCL 10 MG TABLET | CS-II |
| N.W. | 7/18/2018 | WJB | OXYCODONE HCL 30 MG TABS | CS-II |
| N.W. | 7/18/2018 | WJB | FENTANYL 100 MCG/HR PATCH | CS-II |
| N.W. | 8/13/2018 | WJB | FENTANYL 100 MCG/HR PATCH | CS-II |
| N.W. | 8/13/2018 | WJB | METHADONE HCL 10 MG TABLET | CS-II |
| N.W. | 8/13/2018 | WJB | OXYCODONE HCL 30 MG TABS | CS-II |
| N.W. | 9/13/2018 | TJT | OXYCODONE HCL 30 MG TABS | CS-II |
| N.W. | 9/13/2018 | TJT | FENTANYL 100 MCG/HR PATCH | CS-II |
| N.W. | 9/14/2018 | TJT | METHADONE HCL 10 MG TABLET | CS-II |
| N.W. | 10/3/2018 | WJB | OXYCODONE HCL 30 MG TABS | CS-II |
| N.W. | 10/12/2018 | WJB | METHADONE HCL 10 MG TABLET | CS-II |
| N.W. | 10/12/2018 | WJB | OXYCODONE HCL 30 MG TABS | CS-II |
| N.W. | 10/12/2018 | WJB | FENTANYL 100 MCG/HR PATCH | CS-II |
| N.W. | 11/8/2018 | WJB | FENTANYL 100 MCG/HR PATCH | CS-II |
| N.W. | 11/8/2018 | WJB | OXYCODONE HCL 30 MG TABS | CS-II |
| N.W. | 11/8/2018 | WJB | METHADONE HCL 10 MG TABLET | CS-II |
| N.W. | 12/7/2018 | WJB | METHADONE HCL 10 MG TABLET | CS-II |
| N.W. | 12/7/2018 | WJB | OXYCODONE HCL 30 MG TABS | CS-II |
| N.W. | 12/7/2018 | WJB | FENTANYL 100 MCG/HR PATCH | CS-II |
| N.W. | 1/3/2019 | WJB | METHADONE HCL 10 MG TABLET | CS-II |
| N.W. | 1/3/2019 | WJB | OXYCODONE HCL 30 MG TABS | CS-II |
| N.W. | 1/3/2019 | WJB | FENTANYL 100 MCG/HR PATCH | CS-II |
| N.W. | 2/1/2019 | WJB | FENTANYL 100 MCG/HR PATCH | CS-II |
| N.W. | 2/1/2019 | WJB | OXYCODONE HCL 30 MG TABS | CS-II |
| N.W. | 2/1/2019 | WJB | METHADONE HCL 10 MG TABLET | CS-II |
| N.W. | 2/28/2019 | WJB | METHADONE HCL 10 MG TABLET | CS-II |
| N.W. | 2/28/2019 | WJB | OXYCODONE HCL 30 MG TABS | CS-II |
| N.W. | 2/28/2019 | WJB | FENTANYL 100 MCG/HR PATCH | CS-II |
| N.W. | 3/27/2019 | WJB | OXYCODONE HCL 30 MG TABS | CS-II |
| N.W. | 3/27/2019 | WJB | FENTANYL 100 MCG/HR PATCH | CS-II |

CS II-IV Prescription Drugs for the Reviewed Benes

| Bene Initials | Rx Fill Date | Pharmacist Initials | Prescription Drug Name | DEA CS Schedule |
|---|---|---|---|---|
| N.W. | 3/27/2019 | WJB | METHADONE HCL 10 MG TABLET | CS-II |
| N.W. | 4/23/2019 | TJT | FENTANYL 100 MCG/HR PATCH | CS-II |
| N.W. | 4/23/2019 | TJT | METHADONE HCL 10 MG TABLET | CS-II |
| N.W. | 4/23/2019 | TJT | OXYCODONE HCL 30 MG TABS | CS-II |
| N.W. | 5/21/2019 | WJB | FENTANYL 100 MCG/HR PATCH | CS-II |
| N.W. | 5/21/2019 | WJB | METHADONE HCL 10 MG TABLET | CS-II |
| N.W. | 5/21/2019 | WJB | OXYCODONE HCL 30 MG TABS | CS-II |
| N.W. | 6/19/2019 | WJB | OXYCODONE HCL 30 MG TABS | CS-II |
| N.W. | 6/19/2019 | WJB | METHADONE HCL 10 MG TABLET | CS-II |
| N.W. | 6/19/2019 | WJB | FENTANYL 100 MCG/HR PATCH | CS-II |
| N.W. | 7/17/2019 | WJB | METHADONE HCL 10 MG TABLET | CS-II |
| N.W. | 7/17/2019 | WJB | OXYCODONE HCL 30 MG TABS | CS-II |
| N.W. | 7/17/2019 | WJB | FENTANYL 100 MCG/HR PATCH | CS-II |
| N.W. | 8/14/2019 | WJB | OXYCODONE HCL 30 MG TABS | CS-II |
| N.W. | 8/14/2019 | WJB | METHADONE HCL 10 MG TABLET | CS-II |
| N.W. | 8/14/2019 | WJB | FENTANYL 100 MCG/HR PATCH | CS-II |
| N.W. | 9/9/2019 | TJT | FENTANYL 100 MCG/HR PATCH | CS-II |
| N.W. | 9/9/2019 | TJT | OXYCODONE HCL 30 MG TABS | CS-II |
| N.W. | 9/9/2019 | TJT | METHADONE HCL 10 MG TABLET | CS-II |
| N.W. | 10/10/2019 | TJT | FENTANYL 100 MCG/HR PATCH | CS-II |
| N.W. | 10/10/2019 | TJT | METHADONE HCL 10 MG TABLET | CS-II |
| N.W. | 10/10/2019 | TJT | OXYCODONE HCL 30 MG TABS | CS-II |
| N.W. | 11/9/2019 | TJT | METHADONE HCL 10 MG TABLET | CS-II |
| N.W. | 11/9/2019 | TJT | FENTANYL 100 MCG/HR PATCH | CS-II |
| N.W. | 11/9/2019 | TJT | OXYCODONE HCL 30 MG TABS | CS-II |
| N.W. | 12/9/2019 | TJT | FENTANYL 100 MCG/HR PATCH | CS-II |
| N.W. | 12/9/2019 | TJT | OXYCODONE HCL 30 MG TABS | CS-II |
| N.W. | 12/9/2019 | TJT | METHADONE HCL 10 MG TABLET | CS-II |
| N.W. | 1/7/2020 | WJB | OXYCODONE HCL 30 MG TABS | CS-II |
| N.W. | 1/7/2020 | TJT | METHADONE HCL 10 MG TABLET | CS-II |
| N.W. | 1/7/2020 | TJT | FENTANYL 100 MCG/HR PT72 | CS-II |
| N.W. | 2/5/2020 | TJT | METHADONE HCL 10 MG TABLET | CS-II |
| N.W. | 2/5/2020 | TJT | FENTANYL 100 MCG/HR PT72 | CS-II |
| | | | **Total Rx Count:** | **3,498** |